David A. Rosenberg, Trustee
David A. Rosenberg, Trustee
5030 Paradise Rd. STE 215B
Las Vegas, NV  89119
(702) 405-7312
            Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | | |
|---|---|---|
| In re:  THE POWELL LITIGATION GROUP, P.C. | § | Case No.  12-15555 |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

David A. Rosenberg, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $156,764.56<br>*(without deducting any secured claims)* | Assets Exempt:  N/A |
| Total Distribution to Claimants:$1,292,537.03 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration:$869,091.68 | |

3)  Total gross receipts of $    5,869,064.20   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $3,707,435.49    (see **Exhibit 2**), yielded net receipts of  $2,161,628.71 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,994,153.58 | $3,503,482.36 | $1,244,327.89 | $1,244,327.89 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 859,377.38 | 869,091.68 | 869,091.68 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 34,639.37 | 34,639.37 | 34,639.37 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,170,602.10 | 2,330,575.93 | 2,330,575.93 | 13,569.77 |
| **TOTAL DISBURSEMENTS** | $4,164,755.68 | $6,728,075.04 | $4,478,634.87 | $2,161,628.71 |

4)  This case was originally filed under Chapter 7 on May 09, 2012. The case was pending for 67 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _12/12/2017_____   By:  _/s/David A. Rosenberg, Trustee_____
Trustee, Bar No.: 10738

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Returned checks - 10575, 11200, 11131, 10899 | 1280-002 | 33,370.83 |
| Stale dated checks 11131 $2857.12; 11200 $960.00 | 1221-000 | -33,370.83 |
| Bank of Nevada, General Acct. 7403 | 1129-000 | 11,163.13 |
| Bank of Nevada, Trust Acct. 5853 | 1129-000 | 3,659,064.66 |
| Meadows Bank, Operating Acct. 9657 | 1129-000 | 11,227.81 |
| Accounts Receivable | 1221-000 | 1,417,733.23 |
| Tax refund - 941 | 1224-000 | 2,002.49 |
| Noel v. Cannery Casino Resorts A-09-596778-C | 1249-000 | 63,372.89 |
| Milee Powell and Kristen Waina Settlement | 1249-000 | 70,000.00 |
| GLEN J. LERNER Settlement (13-01142) | 1249-000 | 633,999.99 |
| Bond Refunds | 1249-000 | 500.00 |
| **TOTAL GROSS RECEIPTS** | | $5,869,064.20 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Ann Johnson | Ann Johnson - Partial Settlement Payment | 8500-000 | 15,000.00 |
| Sunrise Mountain View Hospital, Inc. | Jinnett - Medical Provider | 8500-000 | 5,196.70 |
| City of Las Vegas - Fire & Rescue | Jinnett - Medical Provider | 8500-000 | 587.13 |
| Canyon Medical Billing | Jinnett - Medical Provider | 8500-000 | 1,938.59 |
| Integrated Pain Specialists | Jinnett - Medical Provider | 8500-000 | 1,064.74 |
| David Rosenberg - Powell Litigation Group | Jinnett - Fees and Costs | 8500-000 | 6,212.84 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,004.34 |
| Preferred Capital Lending | Patrick Alex - Medical Provider | 8500-000 | 2,537.69 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| BJN, Inc. | Patrick Alex - Medical Provider | 8500-000 | 51,211.06 |
| Las Vegas Neurosurgery, Ortho & Rehab | Patrick Alex - Medical Provider | 8500-000 | 8,212.63 |
| Med Care Solutions | Patrick Alex - Medical Provider | 8500-000 | 2,136.34 |
| Key Health Medical Solutions | Patrick Alex - Medical Provider | 8500-000 | 2,366.88 |
| Las Vegas Pharmacy Inc. | Patrick Alex - Medical Provider | 8500-000 | 2,632.30 |
| Integrated Pain Specialists | Patrick Alex - Medical Provider | 8500-000 | 4,070.44 |
| Valley Hospital | Patrick Alex - Medical Provider | 8500-000 | 67,897.94 |
| Louis F. Mortillaro, PHD | Patrick Alex - Medical Provider | 8500-000 | 178.72 |
| Medical Associates of S. Nevada | Patrick Alex - Medical Provider | 8500-000 | 520.15 |
| David Rosenberg - Powell Litigation Group | Patrick Alex - Fees and Costs | 8500-000 | 8,235.88 |
| David Rosenberg - Powell Litigation Group | Tasha McLeod - Fees and Costs | 8500-000 | 84,248.46 |
| Clerk of the Court | Tasha McLeod - Disbursement of Interpleader Funds | 8500-000 | 158,951.54 |
| Bank of Nevada Interest | IOLTA Trust Account Interest | 8500-000 | 939.16 |
| AnaBelle Sevilla | Settlement - Anabelle Sevilla Miranda | 8500-000 | 2,250.00 |
| Anabelle Sevilla | Settlement - Estate of Ana Itzelic Miranda | 8500-000 | 2,250.00 |
| Melissa Leyva | Leyva - Interpleader Funds | 8500-000 | 0.00 |
| David A. Rosenberg, Trustee - Powell Litigation Group | Leyva - Interpleader Funds | 8500-000 | 6,894.38 |
| Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | 724.88 |
| Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | 649.06 |
| Barney C. Ales, LTD., on behalf of Medstar | McCulloch, Margaret - Interpleader Funds | 8500-000 | 13,283.58 |
| Preferred Capital Lending | McCulloch, Margaret - Interpleader Funds | 8500-000 | 7,694.91 |
| David A. Rosenberg, Trustee - The Powell Litigation Group | McCulloch, Margaret - Interpleader Funds | 8500-000 | 30,000.00 |
| Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | 562.16 |
| Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | 517.14 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Perferred Capital Lending of Nevada, LLC | A-12658894-C Slater, Bruce - Interpleader Funds | 8500-000 | 4,851.76 |
| Tenaya Surgical Center | A-12658894-C Slater, Bruce - Interpleader Funds | 8500-000 | 0.00 |
| Spring Valley Hospital Medical Center | A-12658894-C Slater, Bruce - Interpleader Funds | 8500-000 | 0.00 |
| Catholic Healthcare West | A-12658894-C Slater, Bruce - Interpleader Funds | 8500-000 | 10,392.93 |
| David A. Rosenberg, Trustee - The Powell Litigation Group | A-12658894-C Slater, Bruce - Interpleader Funds | 8500-000 | 11,785.65 |
| Parker Nelson & Associates Trust Account | A-12658894-C Slater, Bruce - Interpleader Funds | 8500-000 | 6,088.28 |
| Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | 561.66 |
| Wal-Mart Stores, Inc. Associates' Health and Welfare | Shelton, Maryann - Interpleader Funds A-09-592338-C | 8500-000 | 7,000.00 |
| Parker Nelson & Associates Client Trust Account | Shelton, Maryann - Interpleader Funds A-09-592338-C | 8500-000 | 497.00 |
| Flamingo-Pecos Surgery Center LLC | Shelton, Maryann - Interpleader Funds A-09-592338-C | 8500-000 | 0.00 |
| David A. Rosenberg, Trustee - The Powell Litigation Group | Shelton, Maryann - Interpleader Funds A-09-592338-C | 8500-000 | 634.44 |
| Preferred Capital Lending | Shelton, Maryann - Interpleader Funds - A-09-592338-C | 8500-000 | 1,386.70 |
| Clerk of the Court | Cowley, Mary - Interpleader Funds - A-12-668237-C | 8500-000 | 15,585.71 |
| David A. Rosenberg, Trustee - Powell Litigation | Cowley, Mary - Interpleader Funds - A-12-668237-C | 8500-000 | 9,414.29 |
| Clerk of the Court | Vanucci, Pamela - Interpleader Funds | 8500-000 | 5,000.00 |
| David A. Rosenberg, Trustee - Powell Litigation Group | Ann Johnson Settlement | 8500-000 | 68,000.00 |
| Behavioral & Vocational Consultants - Dr. Baker | Ann Johnson Settlement | 8500-000 | 0.00 |
| Dr. David Oliveri | Ann Johnson Settlement | 8500-000 | 135.00 |
| Red Rock Radiology | Ann Johnson Settlement | 8500-000 | 88.43 |
| Select Physical Therapy | Ann Johnson Settlement | 8500-000 | 2,343.60 |
| Desert Radiology | Ann Johnson Settlement | 8500-000 | 8.97 |
| Nevada Medicaid | Ann Johnson Settlement | 8500-000 | 5,557.04 |
| Ann Johnson | Ann Johnson Settlement - | | |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| | Full and Final | 8500-000 | 55,781.57 |
| Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | 524.20 |
| Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | 492.89 |
| Jason D Pati | Check Paid | 8500-000 | 690.00 |
| Michael J Berg | Check Paid | 8500-000 | 2,129.98 |
| Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | 521.83 |
| Karen C Graham | Check Paid | 8500-000 | 730.00 |
| Returned Check # 2598 Fraudulent | Returned Check #2598 Fraudulent | 8500-000 | -2,129.98 |
| Returned Check #14432 Altered or Fictitious | Returned Check #14432 ALtered or Fictitious | 8500-000 | -730.00 |
| Returned Check #2587 Altered or Fictitious | Returned Check #2587 Altered or Fictitious | 8500-000 | -690.00 |
| The Powell Litigation Group | Paul Caldwell Sr. - Interpleader Funds | 8500-000 | 11,541.34 |
| The Powell Litigation Group | Steve Swanson - Interpleader Funds | 8500-000 | 7,957.30 |
| University Medical Center | Steve Swanson - Interpleader Funds | 8500-000 | 9,039.72 |
| BJN, Inc. | Steve Swanson - Interpleader Funds | 8500-000 | 8,001.98 |
| United States Attorney - District of Nevada | A-12-657868-C Carmen Santana - Medicare Lien | 8500-000 | 57,298.29 |
| David A. Rosenberg, Trustee - The Powell Litigation Group | A-15-714146-C John Grantz - Interpleader Funds | 8500-000 | 4,691.69 |
| Clerk of the Court | A-15-714146-C John Grantz - Interpleader Funds | 8500-000 | 10,308.31 |
| Clerk of the Court | A-14-A714145-C William Brewton | 8500-000 | 1,272.43 |
| The Powell Litigation Group PC | A-14-A714145-C William Brewton | 8500-000 | 1,727.57 |
| Chime ACH Credit | Chime | 8500-000 | 0.78 |
| Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | 417.92 |
| Bank of Nevada Stop Payment Fee | Bank of Nevada Stop Payment Fee #11533 & #11539 | 8500-002 | 56.00 |
| Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | 370.01 |
| State of Nevada, Dept. of Health and Human Services | Interpleader Funds - Gonzales, Blanca A-12-658126-C | 8500-000 | 1,000.00 |
| Agata/Venger Partnership LLP | A-12-658126-C Gonzales, Blanca | 8500-000 | 1,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---:|
| David A. Rosenberg, Trustee | A-12-658126-C Gonzales, Blanca | 8500-000 | 31,000.00 |
| David A. Rosenberg, Trustee | A-13-689177-C Tebbs, Janice | 8500-000 | 4,903.69 |
| Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | 344.19 |
| Bank of Nevada Stop Pay Fee | Bank of Nevada Stop Pay Fee - #11546 | 8500-000 | 28.00 |
| Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | 331.60 |
| Discover E-Payment 0645 | Discover E-Payment 0645 | 8500-000 | 712.07 |
| Discover E-Payment 0645 | Discover E-Payment 0645 | 8500-000 | 500.00 |
| Barclaycard US creditcard 337011552 | Barclaycard US creditcard 337011552 | 8500-000 | 942.00 |
| Advanced Pre-Settlement Funding | Donicht, Jenny - Interpleader Funds A-09-591987-C | 8500-000 | 10,000.00 |
| Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 8500-000 | 332.99 |
| Las Vegas Fire & Rescue | Interpleader Funds - Vannucci, Pamela; A-13-689178-C | 8500-000 | 245.80 |
| University Medical Center | Interpleader Funds - Vannucci, Pamela; A-13-689178-C | 8500-000 | 2,311.96 |
| David A. Rosenberg, Trustee - The Powell Litigation Group | Interpleader Funds Vannucci, Pamela; A-13-689178-C | 8500-000 | 2,442.24 |
| Dr. Jeff Baker | Ann Johnson Settlement | 8500-000 | 2,492.00 |
| Red Rock Diagnostics, LLC | Calalay Settlement | 8500-000 | 0.00 |
| Green Valley Neck & Back | Antonio Calalay Settlement | 8500-000 | 0.00 |
| Primary Care Consultants | Antonio Calalay Settlment | 8500-000 | 479.50 |
| Spinal Rehabilitation | Austin Bean Settlement | 8500-000 | 249.00 |
| David A. Rosenberg, Trustee - The Powell Litigation Group Austin Bean | Austin Bean Settlement | 8500-000 | 250.00 |
| | Austin Bean Settlement | 8500-000 | 0.00 |
| Dr. Jeff Fine | Bradley Fettig Settlement | 8500-000 | 2,143.60 |
| Cameron Medical Center | Bradley Fettig Settlement | 8500-000 | 144.00 |
| Centennial Spine & Pain Center | Bradley Fettig Settlement | 8500-000 | 400.00 |
| Nevada Imaging Center | Bradley Fettig Settlement | 8500-000 | 705.38 |
| Sahara Surgery Center | Bradley Fettig Settlement | 8500-000 | 584.87 |
| Brittany McGinnes | Brittany McGinnes Settlement | 8500-000 | 0.00 |
| UMC Quickcare | Brittany McGinnes Settlement | 8500-000 | 468.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---:|
| David A. Rosenberg, Trustee - The Powell Litigation Group | Brittany McGinnes Settlement | 8500-000 | 512.07 |
| Brittany McGinnes | Brittany McGinnes Settlement | 8500-000 | 0.00 |
| Achieve Physical Therapy | Carmela Olvera Settlement | 8500-000 | 1,693.17 |
| Bay Area Credit | Carmela Olvera Settlement | 8500-000 | 120.00 |
| Radiology Associates | Carmela Overa Settlement | 8500-000 | 0.00 |
| Medicare | Carmela Overa Settlement | 8500-000 | 7,711.48 |
| Ingenix Subrogation | Carmela Overa Settlement | 8500-000 | 300.00 |
| Champva | Carmela Overa Settlement | 8500-000 | 0.00 |
| David A. Rosenberg, Trustee - The Powell Litigation Group | Carmela Overa Settlement | 8500-000 | 6,495.78 |
| Estate of Carmela Olvera | Carmela Overa Settlement | 8500-000 | 0.00 |
| Christopher M Stutte | Christopher Stutte Settlement | 8500-000 | 0.00 |
| Assisted Home Care | Clarissa Robles Settlement | 8500-000 | 69.00 |
| Desert Radiologists | Clarissa Robles Settlement | 8500-000 | 40.92 |
| University Medical Center | Clarissa Robles Settlement | 8500-000 | 0.00 |
| Meridian Resource Company | Clarissa Robles Settlement | 8500-000 | 6,000.00 |
| Clarissa Robles | Clarissa Robles Settlement | 8500-000 | 116.28 |
| David A. Rosenberg, Trustee - The Powell Litigation Group | Clarissa Robles Settlement | 8500-000 | 523.80 |
| David A. Rosenberg, Trustee - The Powell Litigation Group | Cuc Tinder Attorney Expenses | 8500-000 | 63.65 |
| Preferred Capital Lending | Cuc Tinder Settlement | 8500-000 | 2,600.00 |
| Spring Valley Hospital Medical Center | A-12658894-C Slater, Bruce | 8500-000 | 733.38 |
| Bank of Nevada interest | Bank of Nevada Interets | 8500-000 | 333.11 |
| Xpress Care | Medical Provider - Anthony Lucero | 8500-000 | 0.00 |
| Xpress Care | Medical Provider - Brent Carlson | 8500-000 | 0.00 |
| Xpress Care | Medical Provider - Carlos Carrion | 8500-000 | 0.00 |
| Xpress Care | Medical Provider - Christian Cisneros | 8500-000 | 0.00 |
| Xpress Care | Medical Provider - Crystal Rodriguez | 8500-000 | 0.00 |
| Xpress Care | Medical Provider - Debra Pinkney | 8500-000 | 0.00 |
| Xpress Care | Medical Provider - Donald Wilde | 8500-000 | 0.00 |
| Xpress Care | Medical Provider - Marco Diaz-Guerra | 8500-000 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Xpress Care | Medical Provider - Ramon Rodriguez-Chavez | 8500-000 | 0.00 |
| Xpress Care | Medical Provider - Samantha Hames | 8500-000 | 0.00 |
| Xpress Care | Medical Provider - Sergio Garcia | 8500-000 | 0.00 |
| Xpress Care | Medical Provider - Victor Peraza-Mendez | 8500-000 | 0.00 |
| David A. Rosenberg, Trustee - The Powell Litigation Group | Attorney Fees and Costs | 8500-000 | 5,527.11 |
| Howard William Merhar | Interpleader Funds | 8500-000 | 0.00 |
| Allied Collection Services, Inc. | Interpleader Funds | 8500-000 | 82.89 |
| David R Golan, MD | Medical Provider - Hernandez; Alindog | 8500-000 | 1,917.58 |
| Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 8500-000 | 309.04 |
| Advanced Paincare | Medical Provider - Michelle Theroux | 8500-000 | 0.00 |
| Teamsters Security Fund for Southern Nevada | Medical Provider - Christina Rollf | 8500-000 | 219.54 |
| Strehlow Radiology | Medical Provider - David Lopez | 8500-000 | 80.00 |
| Dr. David R. Golan | Medical Provider - Debra Webster | 8500-000 | 710.50 |
| Industrial Pharmacy Management | Earnest Pitre-Medical Provider | 8500-000 | 0.00 |
| Anthem BCBS Partnership Plan, Inc | Eddie Sarpong - Medical Provider | 8500-000 | 0.00 |
| HMS AAF UHC Arizona Physicians IPA, Inc. | Frank Ricca - Medical Provider | 8500-000 | 11.37 |
| Meridian Resource Compay (Empire BC/BS) | Freddie Taylor - Medical Provider | 8500-000 | 89.07 |
| Escallate Collections | Isaias Monge-Bonilla - Medical Provider | 8500-000 | 0.00 |
| UMR | Jerrod Gunning - Medical Provider | 8500-000 | 295.74 |
| Account Recovery Services | Jovanna Sandoval - Medical Provider | 8500-000 | 0.00 |
| Strehlow Radiology | Juan Vargas - Medical Provider | 8500-000 | 96.00 |
| Desert Inn Chiropractic Center | Justin Owens - Medical Provider | 8500-000 | 0.00 |
| Desert Inn Chiropractic Center | Krystle Kelly - Medical | | |

**UST Form 101-7-TDR (10/1/2010)**

|  |  |  |  |
|---|---|---|---|
|  | Provider | 8500-000 | 0.00 |
| Dr. David B. Cohen | Linda Cooter - Medical Provider | 8500-000 | 245.00 |
| Zenith Administrators | Lisa Marie DiBernardo - Medical Provider | 8500-000 | 0.00 |
| Nevada Imaging Center | Maria Pena - Medical Provider | 8500-000 | 0.00 |
| Mclean Radiology | Moniqua Whitmore - Medical Provider | 8500-000 | 45.00 |
| Las Vegas Specialty Surgery Center | Paul Cho - Medical Provider | 8500-000 | 0.00 |
| Nevada Imaging Centers | Paul Cho - Medical Provider | 8500-000 | 0.00 |
| PBS Anesthesia | Sharon Ayers - Medical Provider | 8500-000 | 313.74 |
| Summerlin Medical Tower | Sharon Ayers - Medical Provider | 8500-000 | 4.32 |
| Xpress Care - Dr. Barney | Sharon Ayers - Medical Provider | 8500-000 | 0.00 |
| Strehlow Radiology | Steven Marvel - Medical Provider | 8500-000 | 124.00 |
| Comprehensive Pain Management | Susan Rathunde - Medical Provider | 8500-000 | 0.00 |
| North Valley Surgery Center | Susan Rathunde - Medical Provider | 8500-000 | 0.00 |
| Simonmed Imaging | Susan Rathunde - Medical Provider | 8500-000 | 242.89 |
| Dr. Carol Reed | Susan Rathunde - Medical Provider | 8500-000 | 0.00 |
| Ingenix Subrogation Services | Susan Rathunde - Medical Provider | 8500-000 | 536.21 |
| Susan & Roland Rathunde | Susan Rathunde - Final Settlement | 8500-000 | 0.00 |
| Southwest Emergency Services | Teodulo Nuno-Orozco - Medical Provider | 8500-000 | 0.00 |
| Teodulo Nuno-Orozco | Teodulo Nuno-Orozco - Final Settlement | 8500-000 | 0.00 |
| Lab Medicine Consultants | Terry Fulton - Medical Provider | 8500-000 | 0.00 |
| Dr. Rajeev Khamamkar | Thomas Chavez - Medical Provider | 8500-000 | 0.00 |
| Dr. Russell J Shah | Timothy Campbell - Medical Provider | 8500-000 | 1,632.38 |
| Allstate Financial Services | Joyce Lucero - Medical | | |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| | Provider | 8500-000 | 0.00 |
| Credit Bureau Central | Joyce Lucero - Medical Provider | 8500-000 | 0.00 |
| Innovative Pain Care Center | Joyce Lucero - Medical Provider | 8500-000 | 1,818.00 |
| Integrated Pain Specialists | Joyce Lucero - Medical Provider | 8500-000 | 276.00 |
| Nevada Imaging Center | Joyce Lucero - Medical Provider | 8500-000 | 0.00 |
| Village east drugs now cvs pharmacy | Joyce Lucero - Medical Provider | 8500-000 | 0.00 |
| Flamingo-Pecos Surgery Center LLC | Maryann Shelton; A-09-592338-C Settlement | 8500-000 | 0.00 |
| UMC Quick Care - Craig | Lana Prieto - Medical Provider | 8500-000 | 0.00 |
| UMC | Cecil & Rachel Davis - Medical Provider | 8500-000 | 0.00 |
| Medicare | Cecil & Rachel Davis - Medical Provider | 8500-000 | 0.00 |
| United Healthcare | Marceil Cassidy; A-14-705017-C Stipulation | 8500-000 | 18,313.87 |
| Desert Orthopaedic Center | Marceil Cassidy; A-14-705017-C Stipulation | 8500-000 | 404.94 |
| Center for Surgical Intervention | Marceil Cassidy; A-14-705017-C Stipulation | 8500-000 | 269.06 |
| Brian A Lemper DO | Marceil Cassidy; A-14-705017-C Stipulation | 8500-000 | 240.44 |
| Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | 319.97 |
| Centennial Hills Hospital Medical Center | Medical Provider | 8500-000 | 0.00 |
| Radiology Associates of Nevada | Medical Provider | 8500-000 | 209.94 |
| Lucky Investors | Medical Providers | 8500-000 | 0.00 |
| Nevada Imaging Center | Medical Provider | 8500-000 | 0.00 |
| Dr. TJ Allen | Medical Provider | 8500-000 | 0.00 |
| Health Plan of Nevada | Medical Provider | 8500-000 | 155.00 |
| Village East Drugs | Medical Provider | 8500-000 | 0.00 |
| Industrial Pharmacy Management | Medical Provider | 8500-000 | 0.00 |
| Credit Bureau Central | Medical Provider | 8500-000 | 0.00 |
| Spinal Rehabilitation Centers | Medical Provider | 8500-000 | 960.00 |
| The Pain Clinic | Mecical Provider | 8500-000 | 172.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---:|
| Wang Medical | Medical Provider | 8500-000 | 75.00 |
| Escallate Collections | Medical Providers | 8500-000 | 0.00 |
| Medicare | Medical Provider | 8500-000 | 0.00 |
| Village East Drugs | Medical Provider | 8500-000 | 0.00 |
| Oasis Legal Finance | Medical Provider | 8500-000 | 0.00 |
| Health Plan of Nevada | Medical Provider | 8500-000 | 324.00 |
| Desert Radiologists | Medical Provider | 8500-000 | 196.00 |
| Nevada Imaging Centers | Medical Provider | 8500-000 | 0.00 |
| Lake Mead Radiologists | Medical Provider | 8500-000 | 0.00 |
| Radiology Associates Nevada | Medical Provider | 8500-000 | 134.54 |
| Southwest Emergency Services | Medical Provider | 8500-000 | 0.00 |
| Phillips & Lyon PLC | Medical Provider | 8500-000 | 0.00 |
| Pasquale Villardi JR | Settlement funds | 8500-000 | 75.36 |
| Nevada Imaging Center | Medical Provider | 8500-000 | 0.00 |
| Karla Luna-Dominguez | Settlement Proceeds | 8500-000 | 2,250.00 |
| Katherine Revalcaba-Luna | Settlement Proceeds | 8500-000 | 0.00 |
| Karon Thedford | Settlement Proceeds | 8500-000 | 0.00 |
| Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 8500-000 | 306.12 |
| Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 8500-000 | 279.30 |
| Green Valley Neck  & Back | Medical Provider - Green Valley Neck & Back | 8500-000 | 3,000.00 |
| Radiology Associates | Medical Provider - Carmella Olvera | 8500-000 | 33.00 |
| Champva | Medical Provider - Carmella Olvera | 8500-000 | 247.82 |
| Karla Luna Dominguez | Settlment Proceeds | 8500-000 | 2,250.00 |
| Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 8500-000 | 293.94 |
| Venice N Yaldo-Jarmusz | Venice N Yaldo-Jarmusz funds | 8500-000 | 9,000.00 |
| Centennial Medical Group | Sanatana Interpleader Funds | 8500-000 | 40,390.85 |
| Medicaid | Sanatana Interpleader Funds | 8500-000 | 13,831.00 |
| Las Vegas Neurosurgery, Ortho & Rehab | Sanatana Interpleader Funds | 8500-000 | 674.13 |
| Center for Surgical Intervention | Sanatana Interpleader Funds | 8500-000 | 45,297.38 |
| Brian A Lemper DO LTD | Sanatana Interpleader Funds | 8500-000 | 16,274.91 |
| Gary J LaTourette MD | Sanatana Interpleader Funds | 8500-000 | 714.69 |

| | | | |
|---|---|---|---:|
| Oasis Wellness Center | Sanatana Interpleader Funds | 8500-000 | 13,194.86 |
| Comprehensive Injury Institute | Sanatana Interpleader Funds | 8500-000 | 1,006.75 |
| Matt Smith Physical Therapy | Sanatana Interpleader Funds | 8500-000 | 3,961.69 |
| Red Rock Diagnostics | Sanatana Interpleader Funds | 8500-000 | 0.00 |
| Allied Collection Services | Sanatana Interpleader Funds | 8500-000 | 897.10 |
| Key Health Medical Solutions | Sanatana Interpleader Funds | 8500-000 | 7,104.54 |
| Sunset Neck & Back Clinic | Sanatana Interpleader Funds | 8500-000 | 2,696.29 |
| David A Rosenberg, Trustee The Powell Litigation Group | Sanatana Interpleader Funds | 8500-000 | 15,703.45 |
| Red Rock Diagnostics | Sanatana Interpleader Funds | 8500-000 | 2,242.75 |
| Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 8500-000 | 273.13 |
| Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 8500-000 | 262.65 |
| Iolta Bank of Nevada Interest | Iolta Bank of Nevada Interest | 8500-002 | 294.07 |
| Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | 225.21 |
| Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | 80.36 |
| Summerlin Hospital Medical Center | Disbursement | 8500-000 | 50.00 |
| Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | 97.56 |
| Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | 172.15 |
| Mary Cowly | Case Funds | 8500-000 | 0.00 |
| Susan Parker | Case Funds | 8500-000 | 46,412.21 |
| Susan Parker | Case Funds | 8500-000 | 30,000.00 |
| Joseph Allison | Case Funds | 8500-000 | 45,000.00 |
| LaShaun Thomas | Case Funds | 8500-000 | 15,666.66 |
| Jose Angel Bocanegra | Case Funds | 8500-000 | 15,000.00 |
| Nancy Limpias | Case Funds | 8500-000 | 0.00 |
| Lori Owens | Case Funds | 8500-000 | 0.00 |
| Paul Cho | Case Funds | 8500-000 | 5,973.66 |
| Susan & Roland Rathunde | Case Funds | 8500-000 | 5,534.68 |
| Siraj Habib | Case Funds | 8500-000 | 5,488.70 |
| Martha Navarro | Case Funds | 8500-000 | 5,209.90 |
| Florence Dangelo | Case Funds | 8500-000 | 0.00 |
| David Laughlin | Case Funds | 8500-000 | 0.00 |
| Eleanor H St John | Case Funds | 8500-000 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---:|
| Jackie & Herbert Mack | Case Funds | 8500-000 | 0.00 |
| Valerie Johnston | Case Funds | 8500-000 | 3,033.00 |
| Justin Owens | Case Funds | 8500-000 | 0.00 |
| Krystle Kelly | Case Funds | 8500-000 | 0.00 |
| Daryl Leftault | Case Funds | 8500-000 | 2,288.86 |
| James Johnson | Case Funds | 8500-000 | 0.00 |
| Judy Fisher | Case Funds | 8500-000 | 2,000.00 |
| Melissa Leyba | Case Funds | 8500-000 | 0.00 |
| Hernestina Villanueva | Case Funds | 8500-000 | 0.00 |
| Evelyn Thomas | Case Funds | 8500-000 | 0.00 |
| Michael Angel | Case Funds | 8500-000 | 0.00 |
| Ursula Thomas-Green | Case Funds | 8500-000 | 0.00 |
| Eileen Lucero | Case Funds | 8500-000 | 0.00 |
| BANK OF NEVADA INTEREST ACCOUNT | BANK OF NEVADA INTEREST IOLTA ACCOUNT | 8500-000 | 172.78 |
| BANK OF NEVADA INTEREST ACCOUNT | BANK OF NEVADA INTEREST IOLTA ACCOUNT | 8500-000 | 124.02 |
| BANK OF NEVADA INTEREST ACCOUNT | BANK OF NEVADA INTEREST IOLTA ACCOUNT | 8500-000 | 71.28 |
| BANK OF NEVADA INTEREST ACCOUNT | BANK OF NEVADA INTEREST IOLTA ACCOUNT | 8500-000 | 70.72 |
| State of Nevada Office of the State Treasurer | Unclaimed Property | 8500-000 | 112,569.56 |
| State of Nevada Office of the State Treasurer | Unclaimed property | 8500-002 | 3,563.72 |
| State of Pennsylvania Secretary of State | Unclaimed Property | 8500-002 | 1,467.33 |
| Comprehensive Physical Therapy | Katherine Helm - Medical Provider | 8500-000 | 0.00 |
| Margarita Vasquez | Margarita Vasquez - Settlement | 8500-000 | 0.00 |
| The Powell Litigation Group, PC | Ahmad Quassani - 15% Costs | 8500-000 | 795.91 |
| The Powell Litigation Group, PC | Glen & Lisa Muise - 15% Costs | 8500-000 | 126.92 |
| The Powell Litigation Group, PC | Deral Smith - 15% Costs | 8500-000 | 97.60 |
| The Powell Litigation Group, PC | Rae-Shanda Paige - 15% Costs | 8500-000 | 18.92 |
| The Powell Litigation Group, PC | Ruth Schmeglar - 15% Costs | 8500-000 | 102.75 |
| Strehlow Radiology | Steven Marvel - Medical Provider | 8500-000 | 0.00 |
| The Powell Litigation Group, PC | Steven Wyatt - 15% Costs | 8500-000 | 152.16 |

| | | | |
|---|---|---|---|
| The Powell Litigation Group, PC | John Werner - 15% Costs | 8500-000 | 87.70 |
| The Powell Litigation Group, PC | Manuel Arvarez - 15% Costs | 8500-000 | 104.41 |
| The Powell Litigation Group, PC | Renee Ramirez - 15% Costs | 8500-000 | 27.75 |
| The Powell Litigation Group, PC | Madeline James - 15% Costs | 8500-000 | 81.96 |
| The Powell Litigation Group, PC | Tricia Tennant - 15% Costs | 8500-000 | 1,140.01 |
| Dr. David B. Cohen | Linda Cooter - Medical Provider | 8500-000 | 0.00 |
| Account Recovery Services | Jovanna Sandoval - Medical Provider | 8500-000 | 0.00 |
| Glen J. Lerner & Associates | Pasquale Villardi - Advanced Costs | 8500-000 | 818.76 |
| Xpress Care | Christian Cisneros-Martinez - Medical Provider | 8500-000 | 0.00 |
| Xpress Care | Debra Pinkney - Medical Provider | 8500-000 | 0.00 |
| Las Vegas Special Surgery Center | Paul Cho - Medical Provider | 8500-000 | 0.00 |
| Nevada Imaging | Paul Cho - Medical Provider | 8500-000 | 0.00 |
| Dr. Rajeev Khamamkar | Thomas Chavez - Medical Provider | 8500-000 | 0.00 |
| Teodulo Nunez-Orozco | Teodulo Nuno-Orozco - Full & Final Settlement | 8500-000 | 0.00 |
| The Powell Litigation Group, PC | Anissa Robles - Attorney Fees | 8500-000 | 150.00 |
| David R. Golan MD | Gilberto Hernandez - Medical Provider | 8500-000 | 0.00 |
| Xpress Care | Samantha Hames - Medical Provider | 8500-000 | 0.00 |
| Strehlow Radiology | David Lopez - Medical Provider | 8500-000 | 0.00 |
| Powell Naqvi | Cindy Vincich - Advanced Costs | 8500-000 | 20.00 |
| The Powell Litigation Group, PC | Howard Merhar -Attorney Fees & Costs | 8500-000 | 0.00 |
| Howard Merhar | Howard Merhar - Full & Final Settlement | 8500-000 | 0.00 |
| Dr. Jeff Fine | Bradley Fettig - Medical Provider | 8500-000 | 0.00 |
| Cameron Medical Center | Bradley Fettig - Medical Provider | 8500-000 | 0.00 |
| Centennial Spine & Pain Center | Bradley Fettig - Medical Provider | 8500-000 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---:|
| Nevada Imaging | Bradley Fettig - Medical Provider | 8500-000 | 0.00 |
| Wakefield & Associates | Bradley Fettig - Medical Provider | 8500-000 | 0.00 |
| Glen J. Lerner & Associates | Hernestina Villanueva - Advanced Costs | 8500-000 | 528.51 |
| Industrial Pharmacy | Hernestina Villanueva - Medical Provider | 8500-000 | 0.00 |
| CBC Radiology Specialists LTD | Hernestina Villanueva - Medical Provider | 8500-000 | 0.00 |
| Spinal Rehabilitation | Hernestina Villanueva - Medical Provider | 8500-000 | 0.00 |
| The Pain Clinic, Inc. | Hernestina Villanueva - Medical Provider | 8500-000 | 0.00 |
| Wang Medical | Hernestina Villanueva - Medical Provider | 8500-000 | 0.00 |
| Industrial Pharmacy | Earnest Pitre - Medical Provider | 8500-000 | 0.00 |
| Teamsters Security Fund | Christina Rollf - Medical Provider | 8500-000 | 0.00 |
| Xpress Care | Crystal Rodriguez - Medical Provider | 8500-000 | 0.00 |
| Lab Corp | Maria Salgado - Medical Provider | 8500-000 | 0.00 |
| Escallate Collections | Isaias Monge-Bonilla - Medical Provider | 8500-000 | 0.00 |
| Xpress Care | Sergio Garcia - Medical Provider | 8500-000 | 0.00 |
| Xpress Care | Ramon Rodriguez-Chavez - Medical Provider | 8500-000 | 0.00 |
| Lana Prieto | Lana Proeto - Overpayment to Provider | 8500-000 | 0.00 |
| Lab Medicine Consultants | Terry Fulton - Medical Provider | 8500-000 | 0.00 |
| Xpress Care | Donald Wilde - Medical Provider | 8500-000 | 0.00 |
| Strehlow Radiology | Juan Vargas - Medical Provider | 8500-000 | 0.00 |
| Dr. David R. Golan | Debra Webster - Medical Provider | 8500-000 | 0.00 |
| David R. Golan MD | Jaime Alindog - Medical Provider | 8500-000 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Xpress Care | Brent Carlson - Medical Provider | 8500-000 | 0.00 |
| Glen J. Lerner & Associates | Eddie Sarpong - Advanced Costs | 8500-000 | 208.10 |
| Paul D. Powell | Teresa Ziegler - 15% Costs | 8500-000 | 35.52 |
| Paul D. Powell | Krystle Kelly - 15% Costs | 8500-000 | 29.12 |
| Wayne Mantel | Krystle Kelly - Medical Provider | 8500-000 | 0.00 |
| Paul D. Powell | Jerrod Gunning - 15% Costs | 8500-000 | 1,883.27 |
| UMR | Jerrod Gunning - Medical Provider | 8500-000 | 0.00 |
| Paul D. Powell | Floyd Marsden - 15%  Costs | 8500-000 | 1.57 |
| Xpress Care | Victor Peraza-Mendez - Medical Provider | 8500-000 | 0.00 |
| Xpress Care | Marco Diaz-Guerra - Medical Provider | 8500-000 | 0.00 |
| Xpress Care | Carlos Carrion - Medical Provider | 8500-000 | 0.00 |
| Paul D. Powell | Brittany Koutsoubos - 15% Costs | 8500-000 | 22.63 |
| Glen J. Lerner & Associates | Robert Bussy - Advanced Costs | 8500-000 | 0.00 |
| Paul D. Powell | Robert Bussy - 15% Costs | 8500-000 | 95.38 |
| Paul D. Powell | Marilyn Burton - 15% Costs | 8500-000 | 107.87 |
| Paul D. Powell | Ricky Cannon - %15 Costs | 8500-000 | 0.75 |
| Paul D. Powell | Leo Archambault - 15% Costs | 8500-000 | 5.57 |
| Paul D. Powell | Rafael Gutierrez - 15% Costs | 8500-000 | 71.97 |
| Paul D. Powell | James Bucknell - Advanced Costs | 8500-000 | 82.34 |
| Paul D. Powell | Myong Ryals - 15% Costs | 8500-000 | 60.43 |
| HMS AAF UHC Arizona Physicians IPA, Inc | Frank Ricca - Medical Provider | 8500-000 | 0.00 |
| Paul D. Powell | Moniqua Whitmore - 15% Costs | 8500-000 | 45.54 |
| McLean Radiology | Moniqua Whitmore - Medical Provider | 8500-000 | 0.00 |
| Southwest Emergency Services | Teodulo Nuno-Orozco - Medical Provider | 8500-000 | 0.00 |
| Paul D. Powell | Katherine Ruvalcaba- Luna - 15% Costs | 8500-000 | 3.75 |
| Paul D. Powell | Edgar Salazar - 15% Costs | 8500-000 | 86.14 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Paul D. Powell | Keshia Rashada-Davis - 15% Costs | 8500-000 | 51.80 |
| Paul D. Powell | Suzette Silvestre - 15% Costs | 8500-000 | 25.55 |
| Paul D. Powell | Terence Kinser - 15% Costs | 8500-000 | 154.04 |
| Paul D. Powell | Thomas Denton - 15% Costs | 8500-000 | 5.04 |
| Paul D. Powell | Michelle Theroux - 15% Costs | 8500-000 | 101.93 |
| Advanced Paincare | Michelle Theroux - Medical Provider | 8500-000 | 0.00 |
| Paul D. Powell | Shirley Williams - 15% Costs | 8500-000 | 1.20 |
| Paul D. Powell | Karla Luna-Dominguez - 15% Costs | 8500-000 | 96.82 |
| Paul D. Powell | Marlon Haynes - 15% Costs | 8500-000 | 127.14 |
| Paul D. Powell | Diana Carnivalli - 15% Costs | 8500-000 | 11.00 |
| Paul D. Powell | Crystal Denton - 15% Costs | 8500-000 | 4.77 |
| Paul D. Powell | Sylvester Thomas - 15% | 8500-000 | 271.45 |
| Paul D. Powell | Diep Woodard - 15% Costs | 8500-000 | 4.11 |
| Meridian Resource Company (Empire BC/BS) | Freddie Taylor - Medical Provicer | 8500-000 | 0.00 |
| Sprenz & Associates | Dorothy Kelley - Advanced Costs | 8500-000 | 0.00 |
| Paul D. Powell | Darlene Villalba-Hawkins - 15% Costs | 8500-000 | 41.82 |
| Paul D. Powell | Michele Redmond - 15% Costs | 8500-000 | 50.29 |
| Paul D. Powell | Claudia Miramontes - 15% Costs | 8500-000 | 20.87 |
| Paul D. Powell | Linda Webster - 15% Costs | 8500-000 | 7.79 |
| Paul D. Powell | William Sterling - 15% Costs | 8500-000 | 49.09 |
| Paul D. Powell | James Mead - 15% Costs | 8500-000 | 83.50 |
| Paul D. Powell | Anthoney Lucero - 15% Costs | 8500-000 | 8.07 |
| Xpress Care | Anthoney Lucero - Medical Provider | 8500-000 | 0.00 |
| Paul D. Powell | Lydia Lynch - Advanced Costs | 8500-000 | 42.26 |
| Paul D. Powell | Carolyn Castro - 15% Costs | 8500-000 | 75.00 |
| Paul D. Powell | Justin Owens - 15% Costs | 8500-000 | 112.62 |
| Desert Inn Chiro Center | Justin Owens - Medical Provider | 8500-000 | 0.00 |
| Paul D. Powell | Maria Gomez - 15% Costs | 8500-000 | 136.71 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Paul D. Powell | Maria Pena - 15% Costs | 8500-000 | 124.38 |
| Credit Bureau Central | Maria Pena - Medical Provider | 8500-000 | 0.00 |
| Phillips & Lyon | Orlando Vigil - Advanced Costs | 8500-000 | 0.00 |
| Southwest Emergency Services | Maria Cumba-Richards - Medical Provider | 8500-000 | 0.00 |
| Glen J. Lerner & Associates | Sonia Barajas - Advanced Costs | 8500-000 | 0.00 |
| Paul D. Powell | Royale Robinson - 15% Costs | 8500-000 | 1.68 |
| Sprenz & Associates | Roland Devio - Advanced Costs | 8500-000 | 0.00 |
| Paul D. Powell | Carole Campagna - 15% Costs | 8500-000 | 16.38 |
| Sprenz & Associates | Cuc Tinder - Advanced Costs | 8500-000 | 0.00 |
| Paul D. Powell | Robert Merkosky - 15% Costs | 8500-000 | 2.85 |
| Susan & Roland Rathunde | Susan Rathunde - Full & Final Settlement | 8500-000 | 0.00 |
| Red Rock Diagnostics | Antonio Calalay - Medical Provider | 8500-000 | 0.00 |
| Green Valley Neck & Back | Antonio Calalay - Medical Provider | 8500-000 | 0.00 |
| Primary Care Consultants | Antonio Calalay - Medical Provider | 8500-000 | 0.00 |
| Paul D. Powell | Anabel Sevilla - 15% Costs | 8500-000 | 214.65 |
| Health Plan of Nevada | Donald Martinez - Medical Provider | 8500-000 | 0.00 |
| Health Plan of Nevada | Jessie Owens - Medical Provider | 8500-000 | 0.00 |
| Glen J. Lerner & Associates | Susan Rathunde - Advanced Costs | 8500-000 | 256.18 |
| Comprehensive Pain Management | Susan Rathunde - Medical Provider | 8500-000 | 0.00 |
| North Valley Surgery Center | Susan Rathunde - Medical Provider | 8500-000 | 0.00 |
| Simonmed Inaging | Susan Rathunde - Medical Provider | 8500-000 | 0.00 |
| Dr. Carol Reed | Susan Rathunde - Medical Provider | 8500-000 | 0.00 |
| Ingenix Subrogation | Susan Rathunde - Medical Provider | 8500-000 | 0.00 |
| Glen J. Lerner & Associates | Danny Killpatrick - Advanced Costs | 8500-000 | 15.95 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Preferred Capital Lending | Danny Killpatrick - Advanced Costs | 8500-000 | 0.00 |
| Paul D. Powell | James Quinn - 15% Costs | 8500-000 | 595.36 |
| Paul D. Powell | Kevin Corbid - 15% Costs | 8500-000 | 22.14 |
| Integrated Pain Specialists | Michelle Paonessa - Medical Provider | 8500-000 | 3,678.50 |
| Mario Tarquino, M.D. | Michelle Paonessa - Medical Provider | 8500-000 | 504.00 |
| Zenith Admin (Electrical Workers) | Lisa Marie DiBernardo - Medical Provider | 8500-000 | 0.00 |
| Paul D. Powell | Diane Stuessy - 15% Costs | 8500-000 | 16.41 |
| Paul D. Powell | Otho Ray Howard - 15Costs % | 8500-000 | 27.75 |
| Glen J. Lerner & Associates | Mary Cowley - Advanced Costs | 8500-000 | 447.56 |
| Peachtree Pre-Settlement Funding | Mary Cowley - Financial Lien | 8500-000 | 0.00 |
| Canyon Medical Billing | Mary Cowley - Medical Provider | 8500-000 | 0.00 |
| Credit Bureau Central | Mary Cowley - Medical Provider | 8500-000 | 0.00 |
| Denham Ortho & Prosthetics | Mary Cowley - Medical Provider | 8500-000 | 0.00 |
| Dr. Russel J. Shah | Mary Cowley - Medical Provider | 8500-000 | 0.00 |
| EPMG | Mary Cowley - Medical Provider | 8500-000 | 0.00 |
| Grant & Weber | Mary Cowley - Medical Provider | 8500-000 | 0.00 |
| Grant & Weber | Mary Cowley - Medical Provider | 8500-000 | 0.00 |
| Grant & Weber | Mary Cowley - Medical Provider | 8500-000 | 0.00 |
| Las Vegas Pharmacy Inc. | Mary Cowley - Medical Provider | 8500-000 | 0.00 |
| Nevada Spine Clinic | Mary Cowley - Medical Provider | 8500-000 | 0.00 |
| Nevada Spine Clinic-Hans Jorg Rosler | Mary Cowley - Medical Provider | 8500-000 | 0.00 |
| Primary Care Consultants | Mary Cowley - Medical Provider | 8500-000 | 0.00 |
| Red Rock Diagnostics | Mary Cowley - Medical Provider | 8500-000 | 0.00 |
| Village East Drugs | Mary Cowley - Medical Provider | 8500-000 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---:|
| Health Plan of Nevada | Mary Cowley - Medical Provider | 8500-000 | 0.00 |
| Paul D. Powell | Gerald Howell - 15% Costs | 8500-000 | 0.24 |
| Glen J. Lerner & Associates | Ana Miranda - Advanced Costs | 8500-000 | 34.00 |
| Paul D. Powell | Ana Miranda - 15% Costs | 8500-000 | 6.00 |
| Mary Cowley | Mary Cowley - Full & Final Settlement | 8500-000 | 0.00 |
| Glen J. Lerner & Associates | Jackie Mack - Advanced Costs | 8500-000 | 28,958.35 |
| Paul D. Powell | Jackie Mack - 15% Costs | 8500-000 | 1,917.10 |
| Glen J. Lerner & Associates | Nichole Anderson - Advanced Costs | 8500-000 | 786.60 |
| Radiology Associates | Nichole Anderson - Medical Provider | 8500-000 | 0.00 |
| Omar Cabahug, M.D., | Jackie Mack - Medical Provider | 8500-000 | 180.00 |
| Village East Drugs | Jackie Mack - Medical Provider | 8500-000 | 0.00 |
| Medicare | Jackie Mack - Medical Provider | 8500-000 | 0.00 |
| Glen J. Lerner & Associates | Roberta Dulfon - Advanced Costs | 8500-000 | 27.75 |
| Glen J. Lerner & Associates | Heather Dean-Murray - Advanced Costs | 8500-000 | 290.65 |
| Paul D. Powell | Heather Dean-Murray - 15% Costs | 8500-000 | 48.53 |
| Village East Drugs | Heather Dean-Murray - Medical Provider | 8500-000 | 0.00 |
| Glen J. Lerner & Associates | Sharon Ayers - Advanced Costs | 8500-000 | 330.20 |
| PBS Anesthesia | Sharon Ayers - Medical Provider | 8500-000 | 0.00 |
| summerlin Medical Tower | Sharon Ayers - Medical Provider | 8500-000 | 0.00 |
| Michael W. Barney, Inc | Sharon Ayers - Medical Provider | 8500-000 | 0.00 |
| Paul D. Powell | Mae Ruth Byrd - 15% Costs | 8500-000 | 46.67 |
| Glen J. Lerner & Associates | Ana Miranda - Advanced Costs | 8500-000 | 40.00 |
| Nationwide Insurance | Daryl Lefault - DOL 07/03/09 | 8500-000 | 0.00 |
| Transworld Systems Inc. | Doris Fernandez - Medical Provider | 8500-000 | 129.15 |
| The Powell Litigation Group, PC | Frank Feldhouse - Advanced | | |

**UST Form 101-7-TDR (10/1/2010)**

|  |  |  |  |
|---|---|---|---:|
|  | Costs | 8500-000 | 2,468.25 |
| Compass Care | Martha Navarro - Medical Provider | 8500-000 | 624.32 |
| Desert Institute Of Spine Care | Martha Navarro - Medical Provider | 8500-000 | 487.50 |
| Nevada Imaging | Martha Navarro - Medical Provider | 8500-000 | 0.00 |
| Tenaya Surgical Center | Martha Navarro - Medical Provider | 8500-000 | 29,190.00 |
| Lake Mead Radiologists | Martha Navarro - Medical Provider | 8500-000 | 0.00 |
| Advanced Pre-Settlement Funding | Martha Navarro - Medical Provider | 8500-000 | 21,576.00 |
| Las Vegas Fire & Rescue | Charlene Triplet - Medical Provider | 8500-000 | 886.19 |
| Southwest Neck & Back | Charlene Triplet - Medical Provider | 8500-000 | 1,929.00 |
| Glen J. Lerner & Associates | David Laughlin - Attorney Fees | 8500-000 | 2,857.12 |
| Glen J. Lerner & Associates | David Laughlin - Advanced Costs | 8500-000 | 193.80 |
| Paul D. Powell | David Laughlin - 15% Costs | 8500-000 | 34.19 |
| Lucky Investers | David Laughlin - Lien | 8500-000 | 0.00 |
| Compass Care | David Laughlin - Medical Provider | 8500-000 | 1,196.30 |
| Nevada Imaging | David Laughlin - Medical Provider | 8500-000 | 0.00 |
| Dr. TJ Allen | David Laughlin - Medical Provider | 8500-000 | 0.00 |
| Oasis Legal Finance | James Johnson - Lien | 8500-000 | 0.00 |
| Department of Vetrans Affairs | Herb Apfel - Subro | 8500-000 | 3,500.00 |
| Glen J. Lerner & Associates | Shemese Omar - Advanced Costs | 8500-000 | 11.58 |
| Paul D. Powell | Shemese Omar - 15% Costs | 8500-000 | 2.04 |
| Nevada Imaging | Shemese Omar - Medical Provider | 8500-000 | 0.00 |
| Health Plan of Nevada | Shemese Omar - Medical Provider | 8500-000 | 231.50 |
| Glen J. Lerner & Associates | Maria Becerra - Advanced Costs | 8500-000 | 272.48 |
| Compass Care | Maria Becerra - Medical Provider | 8500-000 | 426.60 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Sierra - HPN | Maria Becerra - Medical Provider | 8500-000 | 24.18 |
| NW Neck & Back Clinic | Jacob Davis - Medical Provider | 8500-000 | 2,661.00 |
| Glen J. Lerner & Associates | Kamesha McClinton - Attorney Fees | 8500-000 | 1,649.21 |
| BJN, Inc. | Kamesha McClinton - Lien | 8500-000 | 2,000.00 |
| Industrial Pharmacy | Kamesha McClinton - Medical Provider | 8500-000 | 575.00 |
| Michael W. Barney, Inc | Kamesha McClinton - Medical Provider | 8500-000 | 73.00 |
| Northeast Neck & Back Clinic | Kamesha McClinton - Medical Provider | 8500-000 | 433.00 |
| Red Rock Imaging Services, Inc. | Kamesha McClinton - Medical Provider | 8500-000 | 15.00 |
| Glen J. Lerner & Associates | Reynaldo Garcia-Lopez - Advanced Costs | 8500-000 | 0.00 |
| Glen J. Lerner & Associates | Carlos Duran-Beltran - Advanced Costs | 8500-000 | 0.00 |
| Glen J. Lerner & Associates | Shemse Omar - Attorney Fees | 8500-000 | 960.00 |
| Glen J. Lerner & Associates | K'daya Fuller - Attorney Fees | 8500-000 | 333.33 |
| Glen J. Lerner & Associates | Kamesha McClinton - Attorney Fees | 8500-000 | 2,400.00 |
| Glen J. Lerner & Associates | Ashley Bangs - Advanced Costs | 8500-000 | 37.25 |
| Glen J. Lerner & Associates | Antonio Caldwell - Advanced Costs | 8500-000 | 19.75 |
| Bond Pediatrics | Antonio Caldwell - Medical Provider | 8500-000 | 25.00 |
| Plus Four | Christian Jacinto - Medical Provider | 8500-000 | 90.96 |
| Desert Radiolgists | Christian Jacinto - Medical Provider | 8500-000 | 15.23 |
| Pinnacle Financial Group | Christian Jacinto - Medical Provider | 8500-000 | 0.00 |
| Blue Cross Blue Shield | Christian Jacinto - Medical Provider | 8500-000 | 95,000.00 |
| Rawlings Co. | Christian Jacinto - Medical Provider | 8500-000 | 2,069.34 |
| Glen J. Lerner & Associates | Christian Jacinto - Advanced Costs | 8500-000 | 19.75 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| NW Neck & Back Clinic | Zachary Fassio - Medical Provider | 8500-000 | 1,770.00 |
| Centennial Hills Hospital | Christina Gallagher - Medical Provider | 8500-000 | 0.00 |
| Interventional Pain Medicine of Nevada | Christina Gallagher - Medical Provider | 8500-000 | 8.89 |
| Las Vegas Fire & Rescue | Christina Gallagher - Medical Provider | 8500-000 | 100.00 |
| Las Vegas Neurosurgery, Ortho, & Rehab | Christina Gallagher - Medical Provider | 8500-000 | 2,387.88 |
| Louis F. Mortillaro, PHD | Christina Gallagher - Medical Provider | 8500-000 | 1,640.00 |
| NW Neck & Back Clinic | Christina Gallagher - Medical Provider | 8500-000 | 2,327.00 |
| Quest Diagnostics | Christina Gallagher - Medical Provider | 8500-000 | 23.39 |
| Center For Surgical Intervention | Christina Gallagher - Medical Provider | 8500-000 | 444.80 |
| Radiology Associates | Christina Gallager - Medical Provider | 8500-000 | 0.00 |
| Ingenix Subrogation | Christina Gallagher - Medical Provider | 8500-000 | 11,210.70 |
| Canyon Medical Billing | Erin Gallagher - Medical Provider | 8500-000 | 72.00 |
| NW Neck & Back Clinic | Erin Gallagher - Medical Provider | 8500-000 | 2,100.00 |
| Canyon Medical Billing | Scott Brown - Medical Provider | 8500-000 | 60.00 |
| NW Neck & Back Clinic | Scott Brown - Medical Provider | 8500-000 | 4,000.00 |
| Scott Brown | Scott Brown - Full & Final Settlement | 8500-000 | 5,562.50 |
| The Powell Litigation Group, PC | John Dunston - Advanced Costs | 8500-000 | 158.10 |
| NW Neck & Back Clinic | John Dunston - Medical Provider | 8500-000 | 1,996.00 |
| Hospital Lien Strategies | John Dunston - Medical Provider | 8500-000 | 5,000.00 |
| NCO Financial, Inc. | John Dunston - Medical Provider | 8500-000 | 0.00 |
| Desert Radiolgists | John Dunston - Medical Provider | 8500-000 | 170.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Las Vegas Pharmacy Inc. | John Dunston - Medical Provider | 8500-000 | 199.66 |
| Primary Care Consultants | John Dunston - Medical Provider | 8500-000 | 312.00 |
| Oasis Legal Finance | Diane Stuessy - Lien | 8500-000 | 9,000.00 |
| Lemper Pain Center | Christina Gallagher - Medical Provider | 8500-000 | 1,267.35 |
| The Powell Litigation Group, PC | Cynthia Mendez - Payment of Lien | 8500-000 | 2,928.95 |
| The Powell Litigation Group, PC | Kathryn Gaefe - Advanced Costs | 8500-000 | 500.00 |
| The Powell Litigation Group, PC | Kevin Barrett - Advanced Costs | 8500-000 | 0.01 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 2,280.77 |
| Yolanda Rodriguez | Armondo Rodriguez | 8500-000 | 12,014.45 |
| Wells Fargo FBO Jackilyn Ruelas | Jackilyn Ruelas - Full & Final Settlement | 8500-000 | 9,080.58 |
| The Powell Litigation Group, PC | Ann Johnson - Advanced Costs 5.17.07 | 8500-000 | 3,086.24 |
| Glen J. Lerner & Associates | Doris Fernandez - Advanced Costs | 8500-000 | 950.00 |
| Glen J. Lerner & Associates | Manuel Beverra - Advanced Costs | 8500-000 | 279.96 |
| Glen J. Lerner & Associates | Mar Ruth Byrd - Advanced Costs | 8500-000 | 304.44 |
| The Powell Litigation Group, PC | Alexis Caldwell - Attorney Fees | 8500-000 | 2,581.30 |
| The Powell Litigation Group, PC | Alexis Caldwell - Attorney Costs | 8500-000 | 4,094.55 |
| The Powell Litigation Group, PC | Rachel Davis - Advanced Costs | 8500-000 | 43,853.01 |
| Alexis Caldwell | Alexis Caldwell Full and Final Settlement | 8500-000 | 728.46 |
| The Powell Litigation Group, PC | Jeradina Perez-Fuentes - Attorney Fees | 8500-000 | 14,800.00 |
| The Powell Litigation Group, PC | Linda Remer - Advanced Costs | 8500-000 | 2,241.23 |
| Legacy Surgical Services | Gerald Howell - Medical Provider | 8500-000 | 14,378.16 |
| Centennial Medical Group | Timothy Campbell - Medical Providers | 8500-000 | 2,004.10 |
| DL-Jt Management | Timothy Campbell - Medical Providers | 8500-000 | 1,785.59 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Russell J. Shah, MD | Timothy Campbell - Medical Providers | 8500-000 | 0.00 |
| Preferred Capital Lending | Timothy Campbell - Medical Providers | 8500-000 | 12,040.24 |
| Hans-Jorg Rosler, MD | Timothy Campbell - Medical Providers | 8500-000 | 24,973.54 |
| West Las Vegas Surgery Center | Timothy Campbell - Medical Providers | 8500-000 | 23,058.64 |
| Steven B. Andracki | Timothy Campbell - Medical Providers | 8500-000 | 499.74 |
| Ian Yamane, DC | Timothy Campbell - Medical Providers | 8500-000 | 1,187.35 |
| JNAAA Holdings | Timothy Campbell - Medical Providers | 8500-000 | 3,465.42 |
| David Rosenberg-Powell Litigation Group | Jeradina Perez-Fuentes - Attorney Fees | 8500-000 | 13,200.00 |
| David Rosenberg-Powell Litigation Group | Jeradina Perez-Fuentes - Attorney Fees | 8500-000 | 10,024.00 |
| Wells Fargo FBO Austin Bean | Austin Bean - Full & Final Settlement | 8500-000 | 0.00 |
| Wells Fargo FBO Roxanna Lopez | Roxanna Lopez - Full & Final Settlement | 8500-000 | 1,682.44 |
| Spring Mountian Chiropractic | Carolle Martindale - Medical Provider | 8500-000 | 0.00 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 2,082.41 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,874.72 |
| wells Fargo FBO Ashley Bangs | Ashley Bangs - Full & Final settlement | 8500-000 | 466.88 |
| Wells Fargo FBO Antonio Caldwell | Antonio Caldwell - Full & Final Settlement | 8500-000 | 2,155.52 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 2,039.88 |
| Clerk of the Court | Charlyne Cutler | 8500-000 | 90,220.00 |
| Glen J. Lerner & Associates | Fransisco Ayala - Advanced Costs | 8500-000 | 0.00 |
| Bone & Joint Specialists | Fransisco Ayala - Medical Provider | 8500-000 | 3,730.00 |
| Industrial Pharmacy | Fransisco Ayala - Medical Provider | 8500-000 | 3,700.00 |
| Las Vegas Pharmacy Inc. | Fransisco Ayala - Medical Provider | 8500-000 | 5,441.99 |
| Lemper Pain Center | Fransisco Ayala - Medical Provider | 8500-000 | 18,417.45 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Key Health Management | Fransisco Ayala - Medical Provider | 8500-000 | 1,104.92 |
| McLean Radiology | Francisco Ayala - Medical Provider | 8500-000 | 45.00 |
| Nevada Imaging | Francisco Ayala - Medical Provider | 8500-000 | 1,620.86 |
| NW Neck & Back Clinic | Francisco Ayala - Medical Provider | 8500-000 | 4,700.00 |
| Primary Care Consultants | Francisco Ayala - Medical Provider | 8500-000 | 192.50 |
| Raxo Drugs | Francisco Ayala - Medical Provider | 8500-000 | 3,265.89 |
| Red Rock Diagnostics | Francisco Ayala - Medical Provider | 8500-000 | 2,280.60 |
| Center For Surgical Intervention | Francisco Ayala - Medical Provider | 8500-000 | 17,281.25 |
| Oasis Wellness Center | Francisco Ayala - Medical Provider | 8500-000 | 2,400.00 |
| The Powell Litigation Group, PC | Holly Marquardt - Attorney Fees | 8500-000 | 14,285.26 |
| Desert Oasis Clinic | Holly Marquardt - Medical Provider | 8500-000 | 5,166.00 |
| Las Vegas Neurosurgery, Ortho, & Rehab | Holly Marquardt - Medical Provider | 8500-000 | 600.00 |
| Las Vegas Pain Relieve Center | Holly Marquardt - Medical Provider | 8500-000 | 1,875.00 |
| McKenna Pain Specialists | Holly Marquardt - Medical Provider | 8500-000 | 155.02 |
| Rapid Rehab | Holly Marquardt - Medical Provider | 8500-000 | 5,318.50 |
| Russell J. Shah, MD | Holly Marquardt - Medical Provider | 8500-000 | 7,000.00 |
| Theodore Thorpe, MD | Holly Marquardt - Medical Provider | 8500-000 | 330.25 |
| The Rawlings Company | Holly Marquardt - Medical Provider | 8500-000 | 1,730.97 |
| Sierra Health & Life | Holly Marquardt - Medical Provider | 8500-000 | 40.00 |
| Holly Marquardt | Holly Marquardt - Full & Final Settlement | 8500-000 | 3,500.00 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,969.67 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,746.69 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---:|
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,877.14 |
| Canyon Medical Billing | Bruce Lee - Medical Provider (Crovetti Bone & Joint) | 8500-000 | 185.00 |
| Canyon Medical Billing | Bruce Lee - Medical Provider ( LV Rad) | 8500-000 | 825.00 |
| NW Neck & Back Clinic | Bruce Lee - Medical Provider | 8500-000 | 2,226.00 |
| Primary Care Consultants | Bruce Lee - Medical Provider | 8500-000 | 536.40 |
| Shadow Emergency Physicians | Bruce Lee - Medical Provider | 8500-000 | 406.20 |
| Humana | Bruce Lee - Medical Provider | 8500-000 | 582.33 |
| Bruce Lee | Bruce Lee - Full and final Settlement | 8500-000 | 7,548.66 |
| Clerk of the Court | Amerios Villareal - A642673 | 8500-000 | 66,591.68 |
| The Powell Litigation Group, PC | Bruce Lee - Costs | 8500-000 | 60.24 |
| Dr. Mario Tarqino | Jackilyn Ruelas - Medical Provider | 8500-000 | 270.00 |
| Raxo Drugs | Jackilyn Ruelas - Medical Provider | 8500-000 | 89.95 |
| Spinal Rehabilitation | Jackilyn Ruelas - Medical Provider | 8500-000 | 3,294.00 |
| Strehlow Radiology | Jackilyn Ruelas - Medical Provider | 8500-000 | 96.00 |
| Health Plan of Nevada | Jackilyn Ruelas - Medical Provider | 8500-000 | 644.00 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,672.05 |
| John Klock and The Cottle Firm | John Klock | 8500-000 | 6,961.37 |
| Glen J. Lerner & Associates | John Klock | 8500-000 | 0.00 |
| Centennial Back Center | Quincee Billew - Medical Provider | 8500-000 | 587.70 |
| Cameron Medical Center | Quincee Billew - Medical Provider | 8500-000 | 108.00 |
| Sierra - HPN | Quincee Billew - Medical Provider | 8500-000 | 97.42 |
| Wells Fargo FBO Quincee Billew | Quincee Billew - Full & Final Settlement | 8500-000 | 4,176.85 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,654.93 |
| Sprenz & Associates | Stephanie Vivirito - Funds in trust | 8500-000 | 4,050.46 |
| The Powell Litigation Group, PC | Stephanie Vivirito - Attorney Fees | 8500-000 | 810.09 |
| Anesthesia Associates | Irineo Marquez - Medical Provider | 8500-000 | 1,105.00 |

**UST Form 101-7-TDR (10/1/2010)**

| Payee | Description | Account | Amount |
|---|---|---|---|
| Canyon Medical Billing | Irineo Marquez - Medical Provider | 8500-000 | 500.00 |
| Center For Surgical Intervention | Irineo Marquez - Medical Provider | 8500-000 | 3,346.88 |
| Escallate Collections | Irineo Marquez - Medical Provider | 8500-000 | 0.00 |
| Jurani Clinic | Irineo Marquez - Medical Provider | 8500-000 | 37.20 |
| Lemper Pain Center | Irineo Marquez - Medical Provider | 8500-000 | 13,284.50 |
| Med Care Solutions | Irineo Marquez - Medical Provider | 8500-000 | 2,404.50 |
| Nevada Imaging | Irineo Marquez - Medical Provider | 8500-000 | 1,762.40 |
| Oasis Wellness Center | Irineo Marquez - Medical Provider | 8500-000 | 825.00 |
| University Medical Center | Irineo Marquez - Medical Provider | 8500-000 | 150.00 |
| Allied Collections | Irineo Marquez - Medical Provider | 8500-000 | 112.75 |
| WRCBSS | Irineo Marquez - Medical Provider | 8500-000 | 20.00 |
| Culinary Health Fund | Irineo Marquez - Medical Provider | 8500-000 | 97.84 |
| Irineo Marquez | Irineo Marquez - Full & Final Settlement | 8500-000 | 14,543.43 |
| Martha Navarro | Martha Navarro - Full and final Settlement (PLG) | 8500-000 | 233,731.35 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,606.55 |
| Preferred Capital Lending | Ann Johnson - Loan Payoff (5/15/07/Findlay) | 8500-000 | 65,000.00 |
| Sprenz & Associates | Russel Smith - Funds in Trust | 8500-000 | 16,004.95 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,336.02 |
| Ann Johnson | DOL 5/15/07 - Partial pay out | 8500-000 | 25,000.00 |
| Lily Becerra | Lily Becerra - Minor's Comp final payout | 8500-000 | 0.00 |
| Lily Becerra | Lily Becerra - Minor's Comp Final Payout | 8500-000 | 1,068.29 |
| Bruce Lee | Bruce Lee - UIM Final Payout | 8500-000 | 16,454.35 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,347.54 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---:|
| Advanced Pre-Settlement Funding | Wilfredo Hall - Lien | 8500-000 | 8,000.00 |
| Centennial Spine & Pain Center | Wilfredo Hall - Medical Proveider | 8500-000 | 186.60 |
| Canyon Medical Billing | Wilfredo Hall - Medical Proveider | 8500-000 | 1,100.00 |
| McLean Radiology | Wilfredo Hall - Medical Proveider | 8500-000 | 54.00 |
| Primary Care Consultants | Wilfredo Hall - Medical Proveider | 8500-000 | 351.00 |
| Neck & Back Clinic | Wilfredo Hall - Medical Proveider | 8500-000 | 2,574.00 |
| us Airforce Claims | Wilfredo Hall - Medical Proveider | 8500-000 | 1,034.82 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,457.84 |
| Ann Johnson | Ann Johnson - 5/3/2009 | 8500-000 | 540.00 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,407.08 |
| Eddie Sarpong | Eddie Sarpong - Full & Final Settlement | 8500-000 | 304.18 |
| North Las Vegas Neck & Back Clinic | Eddie Sarpong - Medical Provider | 8500-000 | 797.50 |
| Primary Care Consultants | Eddie Sarpong - Medical Provider | 8500-000 | 96.25 |
| Shadow Emergency Physicians | Eddie Sarpong - Medical Provider | 8500-000 | 750.00 |
| Michael W. Barney, Inc | Eddie Sarpong - Medical Provider | 8500-000 | 70.00 |
| Anthem Blue Cross Blue Shield | Eddie Sarpong - Medical Provider | 8500-000 | 0.00 |
| The Powell Litigation Group, PC | Lynn Kerecman - Case Costs | 8500-000 | 816.71 |
| Lynn Kerecman | Lynn Kerecman - Full & Final Settlement | 8500-000 | 14,183.29 |
| wells Fargo FBO Jaylin Burdette | Jaylin Burdette - Full & Final Settlement | 8500-000 | 55,035.90 |
| William S. Muir, MD | Joyce Lucero - Medical Provider | 8500-000 | 324.00 |
| Desert Inn Medical Center | Joyce Lucero - Medical Provider | 8500-000 | 3,950.40 |
| Innovative Pain Care Center | Joyce Lucero - Medical Provider | 8500-000 | 0.00 |
| Integrated Pain Specialists | Joyce Lucero - Medical Provider | 8500-000 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---:|
| Nevada Imaging | Joyce Lucero - Medical Provider | 8500-000 | 0.00 |
| Credit Bureau Central | Joyce Lucero - Medical Provider | 8500-000 | 0.00 |
| Allstate Financial Services | Joyce Lucero - Medical Provider | 8500-000 | 0.00 |
| NCO Financial, Inc. | Joyce Lucero - Medical Provider | 8500-000 | 2,078.50 |
| Surgery Center of Southern Nevada | Joyce Lucero - Medical Provider | 8500-000 | 4,357.18 |
| Village East Drugs | Joyce Lucero - Medical Provider | 8500-000 | 0.00 |
| The Estate of Joyce Lucero | Joyce Lucero - Full & Final Settlement | 8500-000 | 6,906.96 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,265.21 |
| Mariah West | Mariah West - Full and Final Settlement | 8500-000 | 9,188.55 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,466.08 |
| The Powell Litigation Group, PC | Joseph Murin - Trust Balance | 8500-000 | 32,080.00 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,301.30 |
| The Powell Litigation Group, PC | Ann Johnson - Partial Settlement Payout | 8500-000 | 15,000.00 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,317.51 |
| The Powell Litigation Group, PC | Quinn - 15% Costs; Mack - Advanced Costs; Laughlin & Omar - Attorney Fees | 8500-000 | 33,370.83 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,293.40 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,200.38 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,324.60 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,283.19 |
| Shook & Stone | Shannon Harger- Atty Priority Lien Case#A-11-652160-C | 8500-000 | 700.00 |
| Clerk of the Court | Shannon Harger - Case#A-11-652160-C | 8500-000 | 26,453.70 |
| The Powell Litigation Group, PC | Shannon Harger - Case#A-11-652160-C Remaining Fees and Costs | 8500-000 | 34,158.83 |
| Clerk of the Court | Case No: A-12-657988-C | 8500-000 | 25,000.00 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,142.09 |
| Advanced Pre-Settlement Funding | Barbara Lambert - Medical | | |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| | Provider | 8500-000 | 32,173.07 |
| Advanced Surgical Associates | Barbara Lambert - Medical Provider | 8500-000 | 3,381.44 |
| Allied Collections | Barbara Lambert - Medical Provider | 8500-000 | 0.00 |
| Centennial Surgery Center | Barbara Lambert - Medical Provider | 8500-000 | 11,182.21 |
| Centennial Upright MRI | Barbara Lambert - Medical Provider | 8500-000 | 8,108.39 |
| Center for Disease & Surgery of the Spine | Barbara Lambert - Medical Provider | 8500-000 | 1,689.60 |
| City of Henderson Ambulance | Barbara Lambert - Medical Provider | 8500-000 | 54.49 |
| David Lanzkowsky MD | Barbara Lambert - Medical Provider | 8500-000 | 235.56 |
| William S. Muir, MD | VOID: Barbara Lambert - Medical Provider | 8500-000 | 0.00 |
| Medical Associates of S. Nevada | Barbara Lambert - Medical Provider | 8500-000 | 219.78 |
| Grant & Weber | Barbara Lambert - Medical Provider | 8500-000 | 531.25 |
| Key Health Medical Soulutions | Barbara Lambert - Medical Provider | 8500-000 | 22,348.72 |
| Las Vegas Pharmacy Inc. | Barbara Lambert - Medical Provider | 8500-000 | 242.22 |
| Primary Care Consultants | Barbara Lambert - Medical Provider | 8500-000 | 219.78 |
| University Urgent Care | Barbara Lambert - Medical Provider | 8500-000 | 591.32 |
| Russell J. Shah, MD | Barbara Lambert - Medical Provider | 8500-000 | 591.32 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,256.68 |
| Richard Harris Law Firm Iolta Trust Acct | Case#A-10-630887-C Lambert, Barbara | 8500-000 | 1,933.48 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,218.01 |
| Cohen-Johnson, LLC | Case#A-12-660322-C | 8500-000 | 5,000.00 |
| David A. Rosenberg | Case#A-12-600322-C | 8500-000 | 26,200.00 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,195.88 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,222.88 |
| BJN, Inc. | Sottosanti order - Case#A-13-689176-C | 8500-000 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Ann Johnson | Ann Johnson - Advance | 8500-000 | 15,000.00 |
| Central Neck & Back | Alexis Caldwell - Provider | 8500-000 | 2,133.50 |
| Integrated Pain Specialists | Alexis Caldwell - Provider | 8500-000 | 153.00 |
| Aprial Health Care | Alexis Caldwell - Provider | 8500-000 | 15.53 |
| CIGNA | Alexis Caldwell - Provider | 8500-000 | 1,442.04 |
| Healthsouth  Rehabilitation | Cecil & Rachel Davis - Provider | 8500-000 | 143.00 |
| Tom Brooks Physical Therapy | Cecil & Rachel Davis - Provider | 8500-000 | 82.23 |
| UMC Quickcare | Cecil & Rachel Davis - Provider | 8500-000 | 0.00 |
| Oasis Wellness Center | Cecil & Rachel Davis - Provider | 8500-000 | 750.00 |
| comprehensive Injury Institute | Cecil & Rachel Davis - Provider | 8500-000 | 245.00 |
| Ameritox, LTD | Cecil & Rachel Davis - Provider | 8500-000 | 370.84 |
| Orthofix | Cecil & Rachel Davis - Provider | 8500-000 | 606.14 |
| Prosthetics Center of Excellence | Cecil & Rachel Davis - Provider | 8500-000 | 211.86 |
| Medicare | Cecil & Rachel Davis - Provider | 8500-000 | 0.00 |
| Medic West Ambulance, Inc. | Hortensia Ayala - Provider | 8500-000 | 85.83 |
| Michael W. Barney, Inc | Hortensia Ayala - Provider | 8500-000 | 112.00 |
| North Las Vegas Neck & Back Clinic | Hortensia Ayala - Provider | 8500-000 | 2,057.76 |
| Medicaid | Hortensia Ayala - Provider | 8500-000 | 39.13 |
| Spinal Rehabilitation | Lily Becerra - Provider | 8500-000 | 417.50 |
| Strehlow Radiology | Lily Becerra - Provider | 8500-000 | 80.00 |
| Cameron Medical Center | Linda Remer - Provider | 8500-000 | 216.64 |
| Centennial Spine & Pain Center | Linda Remer - Provider | 8500-000 | 304.50 |
| Dr. Russel J. Shah | Linda Remer - Provider | 8500-000 | 2,975.00 |
| Dr. Jeff Fine | Linda Remer - Provider | 8500-000 | 3,304.60 |
| Wellcare Pharmacy II, LLC | Linda Remer - Provider | 8500-000 | 104.00 |
| Nevada Imaging | Linda Remer - Provider | 8500-000 | 1,331.90 |
| Compass Care | Roxanna Lopez - Medical Provider | 8500-000 | 230.75 |
| North Las Vegas Neck & Back Clinic | Roxanna Lopez - Medical Provider | 8500-000 | 230.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Spinal Rehabilitation | Roxanna Lopez - Medical Provider | 8500-000 | 1,261.25 |
| Bone & Joint Specialists | Victoria Harahus - Medical Provider | 8500-000 | 138.89 |
| Forte Family Practice | Victoria Harahus - Medical Provider | 8500-000 | 60.00 |
| Blue Cross BLue Shield | Victoria Harahus - Medical Provider | 8500-000 | 215.00 |
| division of Child Support Enforcement | Wondwosen Tamarat - Medical Provider | 8500-000 | 543.14 |
| Cameron Medical Center | Wondwosen Tamarat - Medical Provider | 8500-000 | 66.00 |
| Dr. Jeff Fine | Wondwosen Tamarat - Medical Provider | 8500-000 | 568.20 |
| Nevada Imaging | Wondwosen Tamarat - Medical Provider | 8500-000 | 50.00 |
| Spring Valley Hospital | Wondwosen Tamarat - Medical Provider | 8500-000 | 175.00 |
| HEREIU Welfare Fund | Wondwosen Tamarat - Medical Provider | 8500-000 | 1,100.36 |
| Antonina Gustilo | Antonina Gustilo | 8500-000 | 666.67 |
| The Hartford | Evelyn Thomas - Return funds to carrier | 8500-000 | 0.00 |
| The Hartford | Ursula Thomas-Green - Return funds to carrier | 8500-000 | 0.00 |
| Christopher Stutte | Return funds to client | 8500-000 | 0.00 |
| Karon Thedford | Return funds to client | 8500-000 | 0.00 |
| Mary Cowley | Return funds to client | 8500-000 | 0.00 |
| Pasquale & Patricia Villardi | Return funds to client | 8500-000 | 0.00 |
| Patricia Graham | Return funds to client | 8500-000 | 474.59 |
| Rodolfo Romero | Return funds to client | 8500-000 | 4,000.00 |
| Suzette D Silvestre | Return funds to client | 8500-000 | 0.00 |
| Teodulo Nunez-Orozco | Return funds to client | 8500-000 | 0.00 |
| Clark County Social Services | Linda Remer | 8500-000 | 7,286.43 |
| The Powell Litigation Group, PC | Disbursement of Funds | 8500-000 | 186,951.67 |
| Juan Pedro Miranda | Juan Pedro Miranda Order setting up blocked trust account | 8500-000 | 12,501.87 |
| Advanced Pre-Settlement Funding | Theresa Sottosanti order - Case#A-13-689176-C | 8500-000 | 7,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Vicctims of Crime | Juan Pedro Miranda - Case #A589709 | 8500-000 | 1,913.06 |
| Desert Radiolgists | Juan Pedro Miranda - Case #A589709 | 8500-000 | 0.00 |
| State of NV Div of HCFandP (Medicaid) | Juan Pedro Miranda - Case #A589709 | 8500-000 | 12,500.00 |
| Credit Bureau Central | Juan Pedro Miranda - Case #A589709 | 8500-000 | 969.87 |
| David Rosenberg-Powell Litigation Group | Juan Pedro Miranda - Case #A589709 | 8500-000 | 13,169.20 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 1,192.09 |
| Karla Luna-Dominguez | Karla Luna-Dominguez Settlement | 8500-000 | 0.00 |
| Karla Luna-Dominguez | Settlement - Rep of the estate of Katherine Rubalcava Luna | 8500-000 | 0.00 |
| Anabelle Sevilla | Anabel Sevilla Miranda - Settlement | 8500-000 | 0.00 |
| Anabelle Sevilla | Settlement - Rep of the estate of Ana Itzelic Miranda Sevilla | 8500-000 | 0.00 |
| David Rosenberg-Powell Litigation Group | Fees and Costs for Sevilla/Santacruz case | 8500-000 | 0.00 |
| David Rosenberg-Powell Litigation Group | Fees and Costs for Sevilla/Santacruz Case | 8500-000 | 6,000.00 |
| Rosalyn Harrison | Rosalyn Harrison - Settlement | 8500-000 | 7,539.66 |
| Advanced Pre-Settlement Funding | Rosalyn Harrison - Medical Provider | 8500-000 | 58,640.00 |
| Centennial Upright MRI | Rosalyn Harrison - Medical Provider | 8500-000 | 6,000.00 |
| Lemper Pain Center | Rosalyn Harrison - Medical Provider | 8500-000 | 128.18 |
| Louis F. Mortillaro, PHD | Rosalyn Harrison - Medical Provider | 8500-000 | 4,922.00 |
| Matt Smith Physical Therapy | Rosalyn Harrison - Medical Provider | 8500-000 | 560.00 |
| McKenna Pain Specialists | Rosalyn Harrison - Medical Provider | 8500-000 | 1,475.51 |
| Northeast Neck & Back Clinic | Rosalyn Harrison - Medical Provider | 8500-000 | 3,935.00 |
| Rapid Rehab | Rosalyn Harrison - Medical Provider | 8500-000 | 720.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---:|
| Surgical Arts Center | Rosalyn Harrison - Medical Provider | 8500-000 | 430.00 |
| Xpress Care | Rosalyn Harrison - Medical Provider | 8500-000 | 580.00 |
| Oasis Wellness Center | Rosalyn Harrison - Medical Provider | 8500-000 | 4,755.00 |
| Health Plan of Nevada | Rosalyn Harrison - Medical Provider | 8500-000 | 1,667.00 |
| Teachers Health Trust | Rosalyn Harrison - Medical Provider | 8500-000 | 13,603.81 |
| David Rosenberg-Powell Litigation Group | Rosalyn Harrison - Fees and Costs | 8500-000 | 47,043.84 |
| Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | 985.06 |
| Harland Clarke Check Order | Check re-order | 8500-000 | 139.79 |
| David Rosenberg-Powell Litigation Group | Mary & Baffour Adusei - Fees | 8500-000 | 94,977.15 |
| US Department of the Treasury | Ann Johnson - Debt ID#2014103465A | 8500-000 | 2,979.15 |
| Clerk of the Court | Adusei - A-12-657989-C Disbursement | 8500-000 | 40,078.85 |
| David Rosenberg-Powell Litigation Group | Lambert - Fees and Costs | 8500-000 | 82,414.48 |
| David Rosenberg-Powell Litigation Group | Thomas Bacon - Fees and Costs | 8500-000 | 9,000.00 |
| David Rosenberg-Powell Litigation Group | Adusei - Costs | 8500-000 | 8,944.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$3,707,435.49** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---:|---:|---:|---:|
| 3 | BRIAN A. LEMPER, D.O., LTD. | 4110-000 | 8,690.75 | 772,292.43 | 0.00 | 0.00 |
| 4 | OASIS WELLNESS CENTER, INC. | 4110-000 | N/A | 27,825.00 | 0.00 | 0.00 |
| 5 | COMPREHENSIVE INJURY INSTITUTE, INC. | 4110-000 | N/A | 2,495.00 | 0.00 | 0.00 |
| 8 -2 | BANK OF NEVADA | 4210-000 | 1,900,000.00 | 1,905,659.96 | 1,244,327.89 | 1,244,327.89 |
| 12 | LAS VEGAS PHARMACY, INC. | 4110-000 | N/A | 17,975.57 | 0.00 | 0.00 |
| 21 | MEDSTAR FUNDING | 4110-000 | 10.00 | 79,856.09 | 0.00 | 0.00 |
| 22 | GLEN J. LERNER & ASSOCIATES | 4110-000 | unknown | 423,483.23 | 0.00 | 0.00 |
| 23 | THE NECK AND BACK CLINICS, LLP | 4110-000 | N/A | 243,220.08 | 0.00 | 0.00 |
| 25S | US BANK NA DBA US BANK EQUIPMENT FINANCE | 4110-000 | 2,331.84 | 4,750.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | PEACHTREE FUNDING NORTHEAST, LLC | 4110-000 | N/A | 25,925.00 | 0.00 | 0.00 |
| NOTFILED | Ally | 4110-000 | 9,271.60 | N/A | N/A | 0.00 |
| NOTFILED | Audi Financial Services | 4110-000 | 6,429.53 | N/A | N/A | 0.00 |
| NOTFILED | CIT | 4110-000 | 2,919.19 | N/A | N/A | 0.00 |
| NOTFILED | Dell Financial Services | 4110-000 | 5,118.33 | N/A | N/A | 0.00 |
| NOTFILED | Infiniti Financial Services | 4110-000 | 49,689.44 | N/A | N/A | 0.00 |
| NOTFILED | Mecedes Benz Financial | 4110-000 | 6,022.15 | N/A | N/A | 0.00 |
| NOTFILED | Mercedes Benz Financial | 4110-000 | 1,754.75 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes Global Financial | 4110-000 | 1,916.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $1,994,153.58 | $3,503,482.36 | $1,244,327.89 | $1,244,327.89 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| David A. Rosenberg, Trustee | 2100-000 | N/A | 88,549.91 | 88,549.91 | 88,549.91 |
| David A. Rosenberg, Trustee | 2200-000 | N/A | 754.62 | 754.62 | 754.62 |
| Leah A. Martin, Esq., P.C. | 3210-600 | N/A | 7,947.50 | 7,947.50 | 7,947.50 |
| Howard Kim & Associates | 3210-000 | N/A | 440,970.00 | 440,970.00 | 440,970.00 |
| Howard Kim & Associates | 3220-000 | N/A | 28,217.80 | 28,217.80 | 28,217.80 |
| Leah A. Martin, Esq., P.C. | 3220-610 | N/A | 636.70 | 636.70 | 636.70 |
| Paul M. Healey & Sons CPA's Ltd. | 3410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| International Sureties, LTD. | 2300-000 | N/A | 1,148.34 | 1,148.34 | 1,148.34 |
| Cody Spencer | 2690-000 | N/A | 26,740.08 | 26,740.08 | 26,740.08 |
| Hannah Zahn | 2690-000 | N/A | 3,750.00 | 3,750.00 | 3,750.00 |
| Inger Echeverria | 2690-000 | N/A | 29,965.10 | 29,965.10 | 29,965.10 |
| United States Treasury | 2690-000 | N/A | 0.00 | 3,970.70 | 3,970.70 |
| United States Treasury | 2690-000 | N/A | 0.00 | 3,431.11 | 3,431.11 |
| PULIZ RECORDS MGT LV | 2410-000 | N/A | 5,549.39 | 5,549.39 | 5,549.39 |
| United States Treasury | 2690-000 | N/A | 0.00 | 1,107.21 | 1,107.21 |
| Department of Employment, Training and Rehabilitation | 2690-000 | N/A | 0.00 | 1,205.28 | 1,205.28 |
| ISU Insurance Services - JPG | 2690-000 | N/A | 504.00 | 504.00 | 504.00 |
| Aetna | 2990-000 | N/A | 1,016.00 | 1,016.00 | 1,016.00 |
| Assurant Employee Benefits | 2990-000 | N/A | 194.35 | 194.35 | 194.35 |

| | | | | | |
|---|---|---|---|---|---|
| Sprenz & Associates | 2990-000 | N/A | 175.33 | 175.33 | 175.33 |
| Vision Service Plan - (NV) | 2990-000 | N/A | 22.59 | 22.59 | 22.59 |
| The Bank of New York Mellon | 2600-000 | N/A | 39.80 | 39.80 | 39.80 |
| Sprenz & Associates | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| StorageOne @ Grand Canyon | 2410-000 | N/A | 208.00 | 208.00 | 208.00 |
| Puliz Records MGT LV | 2410-000 | N/A | 419.42 | 419.42 | 419.42 |
| The Bank of New York Mellon | 2600-000 | N/A | 304.54 | 304.54 | 304.54 |
| Sprenz & Associates | 2410-000 | N/A | 1,598.90 | 1,598.90 | 1,598.90 |
| Clerk of the Court | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Puliz Records Mgt LV | 2410-000 | N/A | 419.42 | 419.42 | 419.42 |
| StorageOne @ Grand Canyon | 2410-000 | N/A | 436.00 | 436.00 | 436.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 522.98 | 522.98 | 522.98 |
| Inger Echeverria | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Sprenz & Associates | 2410-000 | N/A | 1,325.02 | 1,325.02 | 1,325.02 |
| Puliz Records MGT LV | 2690-000 | N/A | 419.42 | 419.42 | 419.42 |
| StorageOne @ Grand Canyon | 2410-000 | N/A | 208.00 | 208.00 | 208.00 |
| Aetna | 2690-000 | N/A | 1,369.00 | 1,369.00 | 1,369.00 |
| Aetna | 2690-000 | N/A | 2,554.00 | 2,554.00 | 2,554.00 |
| VSP | 2690-000 | N/A | 21.18 | 21.18 | 21.18 |
| Assurant Employee Benefits | 2690-000 | N/A | 812.90 | 812.90 | 812.90 |
| The Bank of New York Mellon | 2600-000 | N/A | 604.88 | 604.88 | 604.88 |
| Sprenz & Associates | 2410-000 | N/A | 1,327.84 | 1,327.84 | 1,327.84 |
| StorageOne @ Grand Canyon | 2410-000 | N/A | 208.00 | 208.00 | 208.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 546.20 | 546.20 | 546.20 |
| Puliz Records MGT LV | 2410-000 | N/A | 419.42 | 419.42 | 419.42 |
| Sprenz & Associates | 2410-000 | N/A | 1,286.66 | 1,286.66 | 1,286.66 |
| VSP | 2690-000 | N/A | 31.17 | 31.17 | 31.17 |
| Aetna | 2690-000 | N/A | 1,268.00 | 1,268.00 | 1,268.00 |
| Assurant Employee Benefits | 2690-000 | N/A | 235.92 | 235.92 | 235.92 |
| LEGAL EXPRESS | 2690-000 | N/A | 3,813.07 | 3,813.07 | 3,813.07 |
| Inger Echeverria | 2990-000 | N/A | 119.07 | 119.07 | 119.07 |
| StorageOne @ Grand Canyon | 2410-000 | N/A | 208.00 | 208.00 | 208.00 |
| Vision Service Plan-NV | 2690-000 | N/A | 31.17 | 31.17 | 31.17 |
| The Bank of New York Mellon | 2600-000 | N/A | 610.71 | 610.71 | 610.71 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|
| Puliz Records MGT LV | 2410-000 | N/A | 419.42 | 419.42 | 419.42 |
| Assurant  Employee Benefits | 2990-000 | N/A | 235.92 | 235.92 | 235.92 |
| StorageOne @ Grand Canyon | 2410-000 | N/A | 208.00 | 208.00 | 208.00 |
| Aetna | 2690-000 | N/A | 2,586.00 | 2,586.00 | 2,586.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 513.41 | 513.41 | 513.41 |
| Vision Service Plan - (NV) | 2690-000 | N/A | 31.17 | 31.17 | 31.17 |
| Puliz Records Mgt LV | 2410-000 | N/A | 419.42 | 419.42 | 419.42 |
| StorageOne @ Grand Canyon | 2410-000 | N/A | 208.00 | 208.00 | 208.00 |
| Michael Steadman | 2420-000 | N/A | 400.00 | 400.00 | 400.00 |
| Legal Express | 2990-000 | N/A | 1,041.00 | 1,041.00 | 1,041.00 |
| Rabobank, N.A. | 2600-000 | N/A | 321.77 | 321.77 | 321.77 |
| Puliz Records MGT LV | 2410-000 | N/A | 419.42 | 419.42 | 419.42 |
| Aetna | 2690-000 | N/A | 1,278.00 | 1,278.00 | 1,278.00 |
| Nevada Employment Security Division | 2690-000 | N/A | 554.60 | 554.60 | 554.60 |
| United States Treasury | 2690-000 | N/A | 5,059.34 | 5,059.34 | 5,059.34 |
| United States Treasury | 2690-000 | N/A | 527.12 | 527.12 | 527.12 |
| United States Treasury | 2690-000 | N/A | 420.00 | 420.00 | 420.00 |
| StorageOne @ Grand Canyon | 2410-000 | N/A | 208.00 | 208.00 | 208.00 |
| Assurant Employee Benefits | 2990-000 | N/A | 471.84 | 471.84 | 471.84 |
| Vision Service Plan NV | 2990-000 | N/A | 31.17 | 31.17 | 31.17 |
| Sprenz & Associates | 2410-000 | N/A | 3,864.59 | 3,864.59 | 3,864.59 |
| Rabobank, N.A. | 2600-000 | N/A | 446.41 | 446.41 | 446.41 |
| Paychex | 2690-000 | N/A | 976.73 | 976.73 | 976.73 |
| Paychex | 2690-000 | N/A | 277.26 | 277.26 | 277.26 |
| Paychex Reversal | 2690-000 | N/A | -277.26 | -277.26 | -277.26 |
| Paychex | 2690-000 | N/A | 277.26 | 277.26 | 277.26 |
| StorageOne @ Grand Canyon | 2410-000 | N/A | 208.00 | 208.00 | 208.00 |
| Paychex | 2690-000 | N/A | 3,080.67 | 3,080.67 | 3,080.67 |
| Paychex | 2690-720 | N/A | 77.26 | 77.26 | 77.26 |
| Sprenz & Associates | 2410-000 | N/A | 1,347.19 | 1,347.19 | 1,347.19 |
| Legal Express | 2690-000 | N/A | 1,036.50 | 1,036.50 | 1,036.50 |
| Assurant Employee Benefits | 2420-750 | N/A | 471.84 | 471.84 | 471.84 |
| Aetna Life Insurance Company | 2420-750 | N/A | 2,556.00 | 2,556.00 | 2,556.00 |
| Rabobank, N.A. | 2600-000 | N/A | 411.08 | 411.08 | 411.08 |

**UST Form 101-7-TDR (10/1/2010)**

| Paychex | 2690-000 | N/A | 911.87 | 911.87 | 911.87 |
| Paychex | 2690-000 | N/A | 2,911.97 | 2,911.97 | 2,911.97 |
| Paychex | 2690-000 | N/A | 152.26 | 152.26 | 152.26 |
| Pay Chex | 2690-000 | N/A | -3,080.67 | -3,080.67 | -3,080.67 |
| Sprenz & Associates | 2410-000 | N/A | 1,282.79 | 1,282.79 | 1,282.79 |
| Legal Express | 2990-000 | N/A | 89.50 | 89.50 | 89.50 |
| United States Treasury | 2690-000 | N/A | 505.92 | 505.92 | 505.92 |
| Puliz Records MGT LV | 2410-000 | N/A | 1,749.73 | 1,749.73 | 1,749.73 |
| Paychex | 2690-000 | N/A | 2,525.46 | 2,525.46 | 2,525.46 |
| Paychex | 2690-000 | N/A | 227.26 | 227.26 | 227.26 |
| StorageOne @ Grand Canyon | 2410-000 | N/A | 208.00 | 208.00 | 208.00 |
| Paychex | 2690-000 | N/A | 767.94 | 767.94 | 767.94 |
| Paychex | 2690-000 | N/A | 1,794.82 | 1,794.82 | 1,794.82 |
| Vision Service Plan - (NV) | 2990-000 | N/A | 93.51 | 93.51 | 93.51 |
| Assurant Employee Benefits | 2690-000 | N/A | 235.92 | 235.92 | 235.92 |
| Aetna Life Insurance Company | 2690-000 | N/A | 1,611.00 | 1,611.00 | 1,611.00 |
| Paychex | 2690-000 | N/A | 615.47 | 615.47 | 615.47 |
| Rabobank, N.A. | 2600-000 | N/A | 407.57 | 407.57 | 407.57 |
| Paychex | 2690-000 | N/A | 302.26 | 302.26 | 302.26 |
| Sprenz & Associates | 2410-000 | N/A | 1,288.04 | 1,288.04 | 1,288.04 |
| Puliz Records MGT LV | 2410-000 | N/A | 419.42 | 419.42 | 419.42 |
| FirstComp | 2990-000 | N/A | 519.00 | 519.00 | 519.00 |
| Paychex | 2690-000 | N/A | 2,036.04 | 2,036.04 | 2,036.04 |
| Paychex | 2690-000 | N/A | 621.74 | 621.74 | 621.74 |
| StorageOne @ Grand Canyon | 2410-000 | N/A | 208.00 | 208.00 | 208.00 |
| Paychex | 2690-000 | N/A | 161.76 | 161.76 | 161.76 |
| Vision Service Plan - (NV) | 2990-000 | N/A | 22.30 | 22.30 | 22.30 |
| Paychex | 2690-000 | N/A | 2,377.56 | 2,377.56 | 2,377.56 |
| Rabobank, N.A. | 2600-000 | N/A | 431.39 | 431.39 | 431.39 |
| Paychex | 2690-000 | N/A | 2,222.94 | 2,222.94 | 2,222.94 |
| Paychex | 2690-000 | N/A | 705.65 | 705.65 | 705.65 |
| Paychex | 2690-000 | N/A | 302.26 | 302.26 | 302.26 |
| Paychex | 2690-000 | N/A | 738.74 | 738.74 | 738.74 |
| Puliz Records MGT LV | 2410-000 | N/A | 419.42 | 419.42 | 419.42 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|
| Sprenz & Associates | 2410-000 | N/A | 1,290.80 | 1,290.80 | 1,290.80 |
| Legal Express | 2990-000 | N/A | 306.50 | 306.50 | 306.50 |
| StorageOne @ Grand Canyon | 2410-000 | N/A | 208.00 | 208.00 | 208.00 |
| Paychex | 2690-000 | N/A | 350.81 | 350.81 | 350.81 |
| Paychex | 2690-000 | N/A | 125.81 | 125.81 | 125.81 |
| Paychex | 2690-000 | N/A | 783.95 | 783.95 | 783.95 |
| Paychex | 2690-000 | N/A | 2,626.05 | 2,626.05 | 2,626.05 |
| Rabobank, N.A. | 2600-000 | N/A | 449.67 | 449.67 | 449.67 |
| Aetna Life Insurance Company | 2990-000 | N/A | 804.00 | 804.00 | 804.00 |
| Vision Service Plan - (NV) | 2990-000 | N/A | 22.30 | 22.30 | 22.30 |
| Puliz Records MGT LV | 2410-000 | N/A | 419.42 | 419.42 | 419.42 |
| Paychex | 2690-000 | N/A | 2,743.68 | 2,743.68 | 2,743.68 |
| Sprenz & Associates | 2410-000 | N/A | 1,285.94 | 1,285.94 | 1,285.94 |
| StorageOne @ Grand Canyon | 2410-000 | N/A | 208.00 | 208.00 | 208.00 |
| Aetna Life Insurance Company | 2990-000 | N/A | 1,790.00 | 1,790.00 | 1,790.00 |
| Paychex | 2690-000 | N/A | 840.92 | 840.92 | 840.92 |
| Paychex | 2690-000 | N/A | 230.81 | 230.81 | 230.81 |
| Paychex | 2690-000 | N/A | 2,797.03 | 2,797.03 | 2,797.03 |
| Paychex | 2690-000 | N/A | 305.81 | 305.81 | 305.81 |
| Rabobank, N.A. | 2600-000 | N/A | 434.00 | 434.00 | 434.00 |
| Paychex | 2690-000 | N/A | 859.29 | 859.29 | 859.29 |
| Paychex | 2690-000 | N/A | 2,852.19 | 2,852.19 | 2,852.19 |
| Puliz Records Management LV | 2410-000 | N/A | 419.42 | 419.42 | 419.42 |
| StorageOne @ Grand Canyon | 2410-000 | N/A | 208.00 | 208.00 | 208.00 |
| Paychex | 2690-000 | N/A | 856.13 | 856.13 | 856.13 |
| Paychex | 2690-000 | N/A | 270.81 | 270.81 | 270.81 |
| Paychex | 2690-000 | N/A | 838.84 | 838.84 | 838.84 |
| Paychex | 2690-000 | N/A | 2,942.11 | 2,942.11 | 2,942.11 |
| Aetna Life Insurance Company | 2990-000 | N/A | 1,582.00 | 1,582.00 | 1,582.00 |
| Rabobank, N.A. | 2600-000 | N/A | 494.24 | 494.24 | 494.24 |
| Paychex | 2690-000 | N/A | 2,974.91 | 2,974.91 | 2,974.91 |
| Paychex | 2690-000 | N/A | 854.64 | 854.64 | 854.64 |
| Paychex | 2690-000 | N/A | 170.81 | 170.81 | 170.81 |
| Sprenz & Associates | 2410-000 | N/A | 1,317.19 | 1,317.19 | 1,317.19 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Paychex | 2690-000 | N/A | 3,037.16 | 3,037.16 | 3,037.16 |
| Paychex | 2690-000 | N/A | 305.81 | 305.81 | 305.81 |
| Paychex | 2690-000 | N/A | 305.81 | 305.81 | 305.81 |
| Puliz Records Mgt LV | 2410-000 | N/A | 419.42 | 419.42 | 419.42 |
| Aetna Life Insurance Company | 2990-000 | N/A | 2,499.00 | 2,499.00 | 2,499.00 |
| Sprenz & Associates | 2410-000 | N/A | 1,315.08 | 1,315.08 | 1,315.08 |
| Vision Service Plan - (NV) | 2990-000 | N/A | 22.30 | 22.30 | 22.30 |
| Paychex | 2690-000 | N/A | 3,077.18 | 3,077.18 | 3,077.18 |
| Paychex | 2690-000 | N/A | 881.79 | 881.79 | 881.79 |
| Paychex | 2690-000 | N/A | 80.81 | 80.81 | 80.81 |
| Rabobank, N.A. | 2600-000 | N/A | 434.67 | 434.67 | 434.67 |
| Cody S. Spencer | 2690-000 | N/A | 75.60 | 75.60 | 75.60 |
| Reversal of Deposit Rev. #57- entry entered in twice | 2690-000 | N/A | -305.81 | -305.81 | -305.81 |
| Paychecx | 2690-000 | N/A | 80.81 | 80.81 | 80.81 |
| Paychex | 2690-000 | N/A | 876.05 | 876.05 | 876.05 |
| Paychex | 2690-000 | N/A | 80.81 | 80.81 | 80.81 |
| Paychex | 2690-000 | N/A | 870.44 | 870.44 | 870.44 |
| Paychex | 2690-000 | N/A | 3,059.80 | 3,059.80 | 3,059.80 |
| Clerk of the Court | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Rabobank, N.A. | 2600-000 | N/A | 435.99 | 435.99 | 435.99 |
| Rabobank, N.A. | 2600-000 | N/A | 526.49 | 526.49 | 526.49 |
| Cody Spencer | 2990-000 | N/A | 226.80 | 226.80 | 226.80 |
| Clerk of the Court | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Legal Process Service | 2990-000 | N/A | 3,180.00 | 3,180.00 | 3,180.00 |
| Sprenz & Associates | 2410-000 | N/A | 562.33 | 562.33 | 562.33 |
| Puliz Records MGT LV | 2410-000 | N/A | 1,933.47 | 1,933.47 | 1,933.47 |
| Legal Express | 2990-000 | N/A | 579.00 | 579.00 | 579.00 |
| Leah Martin Law | 2700-000 | N/A | 336.00 | 336.00 | 336.00 |
| Paychex | 2690-000 | N/A | 179.00 | 179.00 | 179.00 |
| Cody Spencer | 2990-000 | N/A | 594.00 | 594.00 | 594.00 |
| Cody Spencer | 2990-000 | N/A | 183.60 | 183.60 | 183.60 |
| Rabobank, N.A. | 2600-000 | N/A | 468.88 | 468.88 | 468.88 |
| Cody Spencer | 2990-000 | N/A | 410.40 | 410.40 | 410.40 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |

**UST Form 101-7-TDR (10/1/2010)**

| Legal Process Service | 2990-000 | N/A | 9,571.80 | 9,571.80 | 9,571.80 |
| Clerk of the Court | 2690-000 | N/A | 200.00 | 200.00 | 200.00 |
| Rabobank, N.A. | 2600-000 | N/A | 540.52 | 540.52 | 540.52 |
| Paychex | 2990-000 | N/A | 49.00 | 49.00 | 49.00 |
| Cody Spencer | 2690-000 | N/A | 81.00 | 81.00 | 81.00 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Paychex | 2690-000 | N/A | 49.00 | 49.00 | 49.00 |
| Legal Process Service | 2990-000 | N/A | 2,122.45 | 2,122.45 | 2,122.45 |
| Rabobank, N.A. | 2600-000 | N/A | 510.01 | 510.01 | 510.01 |
| Cody Spencer | 2990-000 | N/A | 864.00 | 864.00 | 864.00 |
| Rabobank, N.A. | 2600-000 | N/A | 501.02 | 501.02 | 501.02 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Cody Spencer | 2990-000 | N/A | 216.00 | 216.00 | 216.00 |
| Paychex | 2690-000 | N/A | -0.02 | -0.02 | -0.02 |
| Paychex | 2690-000 | N/A | 86.50 | 86.50 | 86.50 |
| Clerk of the Court | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Legal Process Service | 2990-000 | N/A | 1,034.50 | 1,034.50 | 1,034.50 |
| Cody Spencer | 2990-000 | N/A | 432.00 | 432.00 | 432.00 |
| Rabobank, N.A. | 2600-000 | N/A | 549.27 | 549.27 | 549.27 |
| Rabobank, N.A. | 2600-000 | N/A | 612.61 | 612.61 | 612.61 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Cody Spencer | 2990-000 | N/A | 270.00 | 270.00 | 270.00 |
| Rabobank, N.A. | 2600-000 | N/A | 573.78 | 573.78 | 573.78 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Cody Spencer | 2990-000 | N/A | 216.00 | 216.00 | 216.00 |
| City of San Jacinto | 2990-000 | N/A | 148.00 | 148.00 | 148.00 |
| City of San Jacinto | 2990-000 | N/A | 148.00 | 148.00 | 148.00 |
| Cody Spencer | 2990-000 | N/A | 216.00 | 216.00 | 216.00 |
| Rabobank, N.A. | 2600-000 | N/A | 580.72 | 580.72 | 580.72 |
| Leah A. Martin, Esq. | 3210-600 | N/A | 22,055.18 | 22,055.18 | 22,055.18 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Cody Spencer | 2990-000 | N/A | 324.00 | 324.00 | 324.00 |
| Rabobank, N.A. | 2600-000 | N/A | 342.72 | 342.72 | 342.72 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Clerk of the Court | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Cody Spencer | 2990-000 | N/A | 421.20 | 421.20 | 421.20 |
| Rabobank, N.A. | 2600-000 | N/A | 656.12 | 656.12 | 656.12 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Rabobank, N.A. | 2600-000 | N/A | 884.87 | 884.87 | 884.87 |
| Cody Spencer | 2990-000 | N/A | 356.40 | 356.40 | 356.40 |
| Clerk of the Court | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Cody Spencer | 2990-000 | N/A | 378.00 | 378.00 | 378.00 |
| Rabobank, N.A. | 2600-000 | N/A | 446.88 | 446.88 | 446.88 |
| Cody Spencer | 2990-000 | N/A | 388.80 | 388.80 | 388.80 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Rabobank, N.A. | 2600-000 | N/A | 523.41 | 523.41 | 523.41 |
| Cody Spencer | 2990-000 | N/A | 345.60 | 345.60 | 345.60 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Rabobank, N.A. | 2600-000 | N/A | 252.36 | 252.36 | 252.36 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Rabobank, N.A. | 2600-000 | N/A | 65.89 | 65.89 | 65.89 |
| Cody Spencer | 2990-000 | N/A | 367.20 | 367.20 | 367.20 |
| Cody Spencer | 2990-000 | N/A | 432.00 | 432.00 | 432.00 |
| Rabobank, N.A. | 2600-000 | N/A | 69.67 | 69.67 | 69.67 |
| Cody Spencer | 2990-000 | N/A | 221.40 | 221.40 | 221.40 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Cody Spencer | 2990-000 | N/A | 226.80 | 226.80 | 226.80 |
| Cody Spencer | 2990-000 | N/A | 199.80 | 199.80 | 199.80 |
| Rabobank, N.A. | 2600-000 | N/A | 94.88 | 94.88 | 94.88 |
| International Sureties Bond Refund | 2300-000 | N/A | -427.24 | -427.24 | -427.24 |
| Cody Spencer | 2990-000 | N/A | 194.40 | 194.40 | 194.40 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Cody Spencer | 2990-000 | N/A | 302.40 | 302.40 | 302.40 |
| Shield Fire and Security | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| ASM Holdings, LLC | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Rabobank, N.A. | 2600-000 | N/A | 82.89 | 82.89 | 82.89 |
| Cody Spencer | 2990-000 | N/A | 108.00 | 108.00 | 108.00 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Cody Spencer | 2990-000 | N/A | 399.60 | 399.60 | 399.60 |
| ASM Holdings, LLC | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Rabobank, N.A. | 2600-000 | N/A | 95.16 | 95.16 | 95.16 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Shield Fire and Security | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| ASM Holdings, LLC | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Rabobank, N.A. | 2600-000 | N/A | 139.02 | 139.02 | 139.02 |
| Shield Fire and Security | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| ASM Holdings, LLC | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Rabobank, N.A. | 2600-000 | N/A | 156.35 | 156.35 | 156.35 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Shield Fire and Security | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| ASM Holdings, LLC | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Rabobank, N.A. | 2600-000 | N/A | 173.44 | 173.44 | 173.44 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Shield Fire and Security | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| ASM Holdings, LLC | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Rabobank, N.A. | 2600-000 | N/A | 196.16 | 196.16 | 196.16 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Shield Fire and Security | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| ASM Holdings, LLC | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Rabobank, N.A. | 2600-000 | N/A | 221.54 | 221.54 | 221.54 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Shield Fire and Security | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| ASM Holdings, LLC | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Rabobank, N.A. | 2600-000 | N/A | 229.77 | 229.77 | 229.77 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| ASM Holdings, LLC | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Rabobank, N.A. | 2600-000 | N/A | 258.73 | 258.73 | 258.73 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| ASM Holdings, LLC | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Shield Fire and Security | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Rabobank, N.A. | 2600-000 | N/A | 224.95 | 224.95 | 224.95 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Shield Fire and Security | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| ASM Holdings, LLC | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Rabobank, N.A. | 2600-000 | N/A | 235.64 | 235.64 | 235.64 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| ASM Holdings, LLC | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Rabobank, N.A. | 2600-000 | N/A | 281.69 | 281.69 | 281.69 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Rabobank, N.A. | 2600-000 | N/A | 249.02 | 249.02 | 249.02 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Rabobank, N.A. | 2600-000 | N/A | 247.97 | 247.97 | 247.97 |
| Puliz Records MGT LV | 2410-000 | N/A | 474.72 | 474.72 | 474.72 |
| Rabobank, N.A. | 2600-000 | N/A | 220.41 | 220.41 | 220.41 |
| Puliz Records MGT LV | 2410-000 | N/A | 504.29 | 504.29 | 504.29 |
| Rabobank, N.A. | 2600-000 | N/A | 142.37 | 142.37 | 142.37 |
| Rabobank, N.A. | 2600-000 | N/A | 161.26 | 161.26 | 161.26 |
| Puliz Records MGT LV | 2410-000 | N/A | 504.29 | 504.29 | 504.29 |
| Rabobank, N.A. | 2600-000 | N/A | 152.71 | 152.71 | 152.71 |
| Puliz Records MGT LV | 2410-000 | N/A | 504.49 | 504.49 | 504.49 |
| Rabobank, N.A. | 2600-000 | N/A | 162.02 | 162.02 | 162.02 |
| Rabobank, N.A. | 2600-000 | N/A | 177.88 | 177.88 | 177.88 |
| Rabobank, N.A. | 2600-000 | N/A | 166.50 | 166.50 | 166.50 |
| Rabobank, N.A. | 2600-000 | N/A | 177.52 | 177.52 | 177.52 |
| Rabobank, N.A. | 2600-000 | N/A | 154.99 | 154.99 | 154.99 |
| Rabobank, N.A. | 2600-000 | N/A | 171.36 | 171.36 | 171.36 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $859,377.38 | $869,091.68 | $869,091.68 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 27 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 6,702.90 | 6,702.90 | 6,702.90 |
| | Paychex | 5800-000 | N/A | 1,269.80 | 1,269.80 | 1,269.80 |
| | Joseph Murrin | 5910-000 | N/A | 26,666.67 | 26,666.67 | 26,666.67 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $34,639.37 | $34,639.37 | $34,639.37 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | CIT TECHNOLOGY FINANCING SERVICES, INC | 7100-000 | N/A | 6,778.77 | 6,778.77 | 54.11 |
| 2 | FEDEX TECH CONNECT INC AS ASSIGNEE | 7100-000 | 296.47 | 260.06 | 260.06 | 2.08 |
| 6 | JEFFREY D. GROSS, M.D., INC. | 7100-000 | N/A | 15,425.00 | 15,425.00 | 0.00 |
| 7 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 7100-000 | 7,099.67 | 18,048.06 | 18,048.06 | 144.05 |
| 9 | CENTENNIAL MEDICAL GROUP, LLP. | 7100-000 | N/A | 59,695.48 | 59,695.48 | 476.47 |
| 10 | NEVADA STATE BANK | 7100-000 | 100,000.00 | 89,976.08 | 89,976.08 | 718.16 |
| 11 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | 7100-000 | 1,326.60 | 1,326.60 | 1,326.60 | 10.59 |
| 13 | PITNEY BOWES INC | 7100-000 | N/A | 7,099.67 | 7,099.67 | 0.00 |
| 14 | RETAIL LITIGATION CONSULTANTS, LLC | 7100-000 | 1,125.00 | 1,125.00 | 1,125.00 | 8.98 |
| 15 | DIANA LUTZ-CLARK, LITIGATION CASE MANAGER | 7100-000 | N/A | 97.00 | 97.00 | 0.77 |
| 16 | ELITE INVESTIGATION | 7100-000 | 6,545.24 | 11,241.52 | 11,241.52 | 89.73 |
| 17 | RANDAZZO PARTIES, LLC | 7100-000 | 900,000.00 | 1,396,513.90 | 1,396,513.90 | 0.00 |
| 18 | BELLAGIO | 7100-000 | 80.40 | 80.40 | 80.40 | 0.64 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 19 | GOULD AND LAMB, LLC | 7100-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 20 | CHRIS PAULBICK C/O REDROCK DIAGNOSTICS, LLC | 7100-000 | N/A | 89,939.34 | 89,939.34 | 717.87 |
| 24 | FARHAN R. NAQVI, ESQ. | 7200-000 | 600,000.00 | 600,000.00 | 600,000.00 | 0.00 |
| 25U | US BANK NA DBA US BANK EQUIPMENT FINANCE | 7200-000 | N/A | 19,122.73 | 19,122.73 | |
| NOTFILED | 1st Choice Legal Services | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | Accelerated Process Service | 7100-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | Active Body Chiropractic | 7100-000 | 65.75 | N/A | N/A | 0.00 |
| NOTFILED | Advanced Orthopedic & Sports Medicine | 7100-000 | 48.01 | N/A | N/A | 0.00 |
| NOTFILED | Advanced Pain Consultants | 7100-000 | 5,539.45 | N/A | N/A | 0.00 |
| NOTFILED | Advanced Spine & Pain | 7100-000 | 45.60 | N/A | N/A | 0.00 |
| NOTFILED | Aflac | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alicia G. Herrera | 7100-000 | 270.00 | N/A | N/A | 0.00 |
| NOTFILED | All American Court Reporters | 7100-000 | 2,081.00 | N/A | N/A | 0.00 |
| NOTFILED | Ambassador Legal Services | 7100-000 | 260.25 | N/A | N/A | 0.00 |
| NOTFILED | American Express c/o Becket & Lee | 7100-000 | 100,000.00 | N/A | N/A | 0.00 |
| NOTFILED | American Medical Collection Agency | 7100-000 | 177.25 | N/A | N/A | 0.00 |
| NOTFILED | AMPM Process Service | 7100-000 | 11,132.00 | N/A | N/A | 0.00 |
| NOTFILED | Anesthesia and Intensice Care | 7100-000 | 840.00 | N/A | N/A | 0.00 |
| NOTFILED | Angelica Frey Interpreting Services | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | Apex Medical Center | 7100-000 | 56.40 | N/A | N/A | 0.00 |
| NOTFILED | Apria Healthcare | 7100-000 | 45.10 | N/A | N/A | 0.00 |
| NOTFILED | Attorney's Process | 7100-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | Axiom Imaging | 7100-000 | 780.00 | N/A | N/A | 0.00 |
| NOTFILED | Bactes | 7100-000 | 963.60 | N/A | N/A | 0.00 |
| NOTFILED | Bank of Nevada Bankcard Dept. | 7100-000 | 10,114.37 | N/A | N/A | 0.00 |
| NOTFILED | Bank of Nevada Bankcard Dept. | 7100-000 | 9,802.14 | N/A | N/A | 0.00 |
| NOTFILED | Bank of Nevada Bankcard Dept. | 7100-000 | 7,402.14 | N/A | N/A | 0.00 |
| NOTFILED | Bankcard Dept. | 7100-000 | 27,515.71 | N/A | N/A | 0.00 |
| NOTFILED | Barkley Court Reporters | 7100-000 | 266.75 | N/A | N/A | 0.00 |
| NOTFILED | Betty Yao, MD | 7100-000 | 10.70 | N/A | N/A | 0.00 |
| NOTFILED | Boster Kobayashi & Assoc. | 7100-000 | 687.50 | N/A | N/A | 0.00 |
| NOTFILED | BTI Consultants | 7100-000 | 1,862.25 | N/A | N/A | 0.00 |
| NOTFILED | Calendonia Financial Services | 7100-000 | 18.02 | N/A | N/A | 0.00 |
| NOTFILED | California Medical Consultation | 7100-000 | 88.52 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Cameo Kayser & Assoc. | 7100-000 | 4,853.33 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Canyon Court Reporting | 7100-000 | 89,107.00 | N/A | N/A | 0.00 |
| NOTFILED | Cardiovascular Consultant of NV | 7100-000 | 17.40 | N/A | N/A | 0.00 |
| NOTFILED | Centennial Pain Relief Network | 7100-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | Center for Disease & Surgery of the Spin | 7100-000 | 79.20 | N/A | N/A | 0.00 |
| NOTFILED | Center for Spinal Disorders | 7100-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | Century Court Reporters, Inc. | 7100-000 | 454.40 | N/A | N/A | 0.00 |
| NOTFILED | Century Link | 7100-000 | 1,809.21 | N/A | N/A | 0.00 |
| NOTFILED | Centurylink c/o Pinnacle Group | 7100-000 | 2,370.48 | N/A | N/A | 0.00 |
| NOTFILED | Cheyenne Medical Imaging | 7100-000 | 25.58 | N/A | N/A | 0.00 |
| NOTFILED | Clark County Clerk | 7100-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | Clark County Law Library | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Clark County Pro Bono Project | 7100-000 | 311.00 | N/A | N/A | 0.00 |
| NOTFILED | Clark County Treasurer Fiscal Services Attn: Kim Oc | 7100-000 | 139.20 | N/A | N/A | 0.00 |
| NOTFILED | Clerk of the Supreme Court | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | Clinical Pathology Laboratories | 7100-000 | 177.25 | N/A | N/A | 0.00 |
| NOTFILED | Clinical Pathology Laboratory, Inc. | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | Coash & Coash | 7100-000 | 292.20 | N/A | N/A | 0.00 |
| NOTFILED | Colorado Casualty Ins. | 7100-000 | 6,682.69 | N/A | N/A | 0.00 |
| NOTFILED | Compex Legal Services | 7100-000 | 1,606.90 | N/A | N/A | 0.00 |
| NOTFILED | Complete Care Medical Center | 7100-000 | 58.80 | N/A | N/A | 0.00 |
| NOTFILED | Comprehensive Neurosurgery Network | 7100-000 | 19.00 | N/A | N/A | 0.00 |
| NOTFILED | Comprehensive Primary Care | 7100-000 | 102.00 | N/A | N/A | 0.00 |
| NOTFILED | Consultant Medical Group | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Copper View Medical Center, LLC | 7100-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | Court Reporters Clearinghouse | 7100-000 | 582.15 | N/A | N/A | 0.00 |
| NOTFILED | Craig H. Lichtblau, M.D. P.A. | 7100-000 | 12,489.00 | N/A | N/A | 0.00 |
| NOTFILED | CVS Pharmacy One CVS Drive | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | Daniel Carvalho, Esq. | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | David J. Oliveri, M.D. | 7100-000 | 7,170.00 | N/A | N/A | 0.00 |
| NOTFILED | David Lanzkowsky, M.D. | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Deanna M. Lee, M.D. | 7100-000 | 29.40 | N/A | N/A | 0.00 |
| NOTFILED | Decatur & Craig Chiropractic | 7100-000 | 17.40 | N/A | N/A | 0.00 |
| NOTFILED | Depo International, LLC | 7100-000 | 1,967.90 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Desert Canyon Medical Rehab Hospital | 7100-000 | 172.80 | N/A | N/A | 0.00 |
| NOTFILED | Desert Cardiology | 7100-000 | 24.00 | N/A | N/A | 0.00 |
| NOTFILED | Desert Institute of Spine Care | 7100-000 | 41.15 | N/A | N/A | 0.00 |
| NOTFILED | Desert Orthopedic Center | 7100-000 | 7,150.00 | N/A | N/A | 0.00 |
| NOTFILED | Desert Valley Therapy | 7100-000 | 18.00 | N/A | N/A | 0.00 |
| NOTFILED | Desert View Regional Medical Center | 7100-000 | 213.60 | N/A | N/A | 0.00 |
| NOTFILED | DeVinney & Dinneen Career and VOC | 7100-000 | 17,542.76 | N/A | N/A | 0.00 |
| NOTFILED | Diagnostic Imaging of Southern NV | 7100-000 | 132.15 | N/A | N/A | 0.00 |
| NOTFILED | Dipti R. Shah, M.D. | 7100-000 | 61.85 | N/A | N/A | 0.00 |
| NOTFILED | Discovery Health Record Solutions | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Discovery Support Services | 7100-000 | 146.47 | N/A | N/A | 0.00 |
| NOTFILED | Doc Request LLC | 7100-000 | 616.55 | N/A | N/A | 0.00 |
| NOTFILED | Dr. David Lanzkowsky, M.D. | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Joseph Schifini | 7100-000 | 42.84 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Mary Angela Thomas | 7100-000 | 66.61 | N/A | N/A | 0.00 |
| NOTFILED | Ensign Family Medicine | 7100-000 | 18.00 | N/A | N/A | 0.00 |
| NOTFILED | Esquire | 7100-000 | 8,353.23 | N/A | N/A | 0.00 |
| NOTFILED | Executive Reporting Services | 7100-000 | 7,449.00 | N/A | N/A | 0.00 |
| NOTFILED | Eye Clinic of Las Vegas | 7100-000 | 6.00 | N/A | N/A | 0.00 |
| NOTFILED | Firooz Mashhood, M.D. | 7100-000 | 64.20 | N/A | N/A | 0.00 |
| NOTFILED | First America | 7100-000 | 102.60 | N/A | N/A | 0.00 |
| NOTFILED | Forensics Engineering, Inc. | 7100-000 | 414.93 | N/A | N/A | 0.00 |
| NOTFILED | Forensics International | 7100-000 | 225.30 | N/A | N/A | 0.00 |
| NOTFILED | Francis E. Jimenez, M.D. | 7100-000 | 63.60 | N/A | N/A | 0.00 |
| NOTFILED | Fremont Medical Center | 7100-000 | 127.80 | N/A | N/A | 0.00 |
| NOTFILED | Frias Management | 7100-000 | 21.60 | N/A | N/A | 0.00 |
| NOTFILED | Gary J. LaTourette, M.D. | 7100-000 | 826.00 | N/A | N/A | 0.00 |
| NOTFILED | Gastrointestinal Specialist, A.M.C. | 7100-000 | 32.06 | N/A | N/A | 0.00 |
| NOTFILED | General Vascular Specialists | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | George D. Greenberg, Esq. | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Gracia M. Fledman | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | Green Valley OB/GYN | 7100-000 | 54.00 | N/A | N/A | 0.00 |
| NOTFILED | Green Valley Primary Care | 7100-000 | 58.15 | N/A | N/A | 0.00 |
| NOTFILED | Gregory T. Hafen | 7100-000 | 790.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Guadalupe Medical Center | 7100-000 | 20.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Harmony Health Care | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Headache Specialist | 7100-000 | 90.80 | N/A | N/A | 0.00 |
| NOTFILED | Healthmark Group | 7100-000 | 90.19 | N/A | N/A | 0.00 |
| NOTFILED | Healthport | 7100-000 | 6,127.45 | N/A | N/A | 0.00 |
| NOTFILED | Healthport Collections | 7100-000 | 418.01 | N/A | N/A | 0.00 |
| NOTFILED | Healthsouth Corporation | 7100-000 | 15.18 | N/A | N/A | 0.00 |
| NOTFILED | Healthsouth Rehabilitation | 7100-000 | 240.60 | N/A | N/A | 0.00 |
| NOTFILED | Hiset Inc. | 7100-000 | 270.00 | N/A | N/A | 0.00 |
| NOTFILED | Howard Tung, MD | 7100-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | IDS, Inc | 7100-000 | 44.01 | N/A | N/A | 0.00 |
| NOTFILED | Innovative Pain Care Center | 7100-000 | 66.60 | N/A | N/A | 0.00 |
| NOTFILED | Institute of Orthopedic Surgery | 7100-000 | 135.32 | N/A | N/A | 0.00 |
| NOTFILED | Integrity Home Health Care | 7100-000 | 85.20 | N/A | N/A | 0.00 |
| NOTFILED | Intergrity Document Solutions, Inc. | 7100-000 | 5,020.01 | N/A | N/A | 0.00 |
| NOTFILED | IOD Inc. | 7100-000 | 171.52 | N/A | N/A | 0.00 |
| NOTFILED | Iron Mountain Health Information Service | 7100-000 | 191.45 | N/A | N/A | 0.00 |
| NOTFILED | Irving Scher, Ph.D., P.E. Guidance Engineering & | 7100-000 | 325.00 | N/A | N/A | 0.00 |
| NOTFILED | J & R Medical Records | 7100-000 | 1,619.53 | N/A | N/A | 0.00 |
| NOTFILED | Jack D. Close & Associates | 7100-000 | 11.24 | N/A | N/A | 0.00 |
| NOTFILED | Jacobs & Modabar MDS Ltd | 7100-000 | 17.75 | N/A | N/A | 0.00 |
| NOTFILED | Janney & Janney Attorney Service | 7100-000 | 125.00 | N/A | N/A | 0.00 |
| NOTFILED | Jay Earl Smith Hills Center Business Park | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Jorge Y. Burgos, M.D. P.C. | 7100-000 | 29.40 | N/A | N/A | 0.00 |
| NOTFILED | Joseph Schifini, MD., LTD | 7100-000 | 234.82 | N/A | N/A | 0.00 |
| NOTFILED | Kerr & Associates | 7100-000 | 175.98 | N/A | N/A | 0.00 |
| NOTFILED | Kibler Copying, Inc | 7100-000 | 30.50 | N/A | N/A | 0.00 |
| NOTFILED | Kirvin Doak Communications | 7100-000 | 7,612.50 | N/A | N/A | 0.00 |
| NOTFILED | Knight & Associates | 7100-000 | 27.98 | N/A | N/A | 0.00 |
| NOTFILED | L.F. Mortillaro, Ph.D, LTD. | 7100-000 | 194.33 | N/A | N/A | 0.00 |
| NOTFILED | Laboratory Corporation of America | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | Laboratory Sciences of Arizona Sonora Quest | 7100-000 | 18.50 | N/A | N/A | 0.00 |
| NOTFILED | Labwest, Inc. | 7100-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | Las Vegas Healthcare & Rehab Center | 7100-000 | 178.20 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Las Vegas Metropolitan Police Dept. | 7100-000 | 139.00 | N/A | N/A | 0.00 |
| NOTFILED | Las Vegas Neurosurgery | 7100-000 | 650.00 | N/A | N/A | 0.00 |
| NOTFILED | Las Vegas Neurosurgery | 7100-000 | 3,422.00 | N/A | N/A | 0.00 |
| NOTFILED | Las Vegas Pain Institute & Medical Cente | 7100-000 | 38.40 | N/A | N/A | 0.00 |
| NOTFILED | Las Vegas Pro Serve Holdings, LLC | 7100-000 | 223.75 | N/A | N/A | 0.00 |
| NOTFILED | Las Vegas Surgery Center | 7100-000 | 202.07 | N/A | N/A | 0.00 |
| NOTFILED | Legal Document Solutions | 7100-000 | 1,059.84 | N/A | N/A | 0.00 |
| NOTFILED | Legal Express | 7100-000 | 1,100.00 | N/A | N/A | 0.00 |
| NOTFILED | Lewis Brisbois Bisgaard & Smith LLP | 7100-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | Lexis Nexis/Martindale Hubble | 7100-000 | 516.88 | N/A | N/A | 0.00 |
| NOTFILED | Litigation Document Group | 7100-000 | 4,864.50 | N/A | N/A | 0.00 |
| NOTFILED | Litigation Services | 7100-000 | 391.60 | N/A | N/A | 0.00 |
| NOTFILED | LMC Pathology Services | 7100-000 | 5.40 | N/A | N/A | 0.00 |
| NOTFILED | Lubna Ahmad, M.D. | 7100-000 | 17.60 | N/A | N/A | 0.00 |
| NOTFILED | Ludwig Klein Reporters & Video, Inc. | 7100-000 | 366.00 | N/A | N/A | 0.00 |
| NOTFILED | M. Lee Smith Publishers LLC | 7100-000 | 311.95 | N/A | N/A | 0.00 |
| NOTFILED | Manning Hall & Salisbury | 7100-000 | 2,718.50 | N/A | N/A | 0.00 |
| NOTFILED | Mario Torres Ochoa | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | Mark W. Doubrava M.D. | 7100-000 | 12.60 | N/A | N/A | 0.00 |
| NOTFILED | Matt Smith Physical Therapy | 7100-000 | 346.08 | N/A | N/A | 0.00 |
| NOTFILED | Mayo Clinic | 7100-000 | 128.65 | N/A | N/A | 0.00 |
| NOTFILED | McKenna & Ruggerilo | 7100-000 | 187.01 | N/A | N/A | 0.00 |
| NOTFILED | Med-R | 7100-000 | 1,537.46 | N/A | N/A | 0.00 |
| NOTFILED | Medic West Ambulance Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Medical Records Retrieval Service | 7100-000 | 67.74 | N/A | N/A | 0.00 |
| NOTFILED | Medical Strategy Mgt/ | 7100-000 | 8,180.00 | N/A | N/A | 0.00 |
| NOTFILED | MedRec Services, Inc. | 7100-000 | 89.63 | N/A | N/A | 0.00 |
| NOTFILED | Mehdi Asarinia | 7100-000 | 48.00 | N/A | N/A | 0.00 |
| NOTFILED | Mendrei Leelin | 7100-000 | 28.00 | N/A | N/A | 0.00 |
| NOTFILED | MML Physical Therapy | 7100-000 | 88.20 | N/A | N/A | 0.00 |
| NOTFILED | myEHIM | 7100-000 | 51.00 | N/A | N/A | 0.00 |
| NOTFILED | Nelson Mackenna | 7100-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | Nevada Heart & Vascular Center | 7100-000 | 61.20 | N/A | N/A | 0.00 |
| NOTFILED | Nevada Imaging | 7100-000 | 70.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | North Valley Internal Medicine | 7100-000 | 14.75 | N/A | N/A | 0.00 |
| NOTFILED | Northwest Imaging | 7100-000 | 38.00 | N/A | N/A | 0.00 |
| NOTFILED | NV Energy | 7100-000 | 539.93 | N/A | N/A | 0.00 |
| NOTFILED | NV Sleep Diagnostics | 7100-000 | 21.00 | N/A | N/A | 0.00 |
| NOTFILED | Officer David Schvaneve | 7100-000 | 31.00 | N/A | N/A | 0.00 |
| NOTFILED | Olson Cannon Gormley & Desruisseaux | 7100-000 | 325.00 | N/A | N/A | 0.00 |
| NOTFILED | Open Sided MRI | 7100-000 | 260.00 | N/A | N/A | 0.00 |
| NOTFILED | Orthofix | 7100-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED | Orthopedic and Sports Medicine Institute | 7100-000 | 15.60 | N/A | N/A | 0.00 |
| NOTFILED | Orthosport Physical Therapy | 7100-000 | 94.80 | N/A | N/A | 0.00 |
| NOTFILED | P.A.C. | 7100-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | P.M.S.I. | 7100-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | Paradise Valley Pain Management | 7100-000 | 13.60 | N/A | N/A | 0.00 |
| NOTFILED | Per-se Technologies | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Performance Physical Therapy | 7100-000 | 15.08 | N/A | N/A | 0.00 |
| NOTFILED | Physicians Medical Center | 7100-000 | 13.20 | N/A | N/A | 0.00 |
| NOTFILED | Physicians Pain Management | 7100-000 | 124.95 | N/A | N/A | 0.00 |
| NOTFILED | Pollock, Sakon, & Southern Hills Women's | 7100-000 | 45.00 | N/A | N/A | 0.00 |
| NOTFILED | Professional Eye Care Center | 7100-000 | 12.60 | N/A | N/A | 0.00 |
| NOTFILED | Professional Investigators Inc. | 7100-000 | 224.00 | N/A | N/A | 0.00 |
| NOTFILED | Professional Investigators Inc. | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Progressive Business Publications | 7100-000 | 299.00 | N/A | N/A | 0.00 |
| NOTFILED | Prosthetic Center of Excellence | 7100-000 | 34.80 | N/A | N/A | 0.00 |
| NOTFILED | Puliz Moving and Storage | 7100-000 | 1,181.50 | N/A | N/A | 0.00 |
| NOTFILED | Puliz Records MGT LV | 7100-000 | 1,181.50 | N/A | N/A | 0.00 |
| NOTFILED | Quest Diagnostics | 7100-000 | 61.25 | N/A | N/A | 0.00 |
| NOTFILED | Radar Medical Group LLP | 7100-000 | 16.73 | N/A | N/A | 0.00 |
| NOTFILED | Rainbow Medical Centers | 7100-000 | 24.60 | N/A | N/A | 0.00 |
| NOTFILED | Ralph J. Rohay Trust Account | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | Ram K. Singh, M.D., Ltd. | 7100-000 | 34.60 | N/A | N/A | 0.00 |
| NOTFILED | Rancho Chiropractic | 7100-000 | 66.10 | N/A | N/A | 0.00 |
| NOTFILED | Red Rock Diagnostics | 7100-000 | 50.08 | N/A | N/A | 0.00 |
| NOTFILED | Red Rock Radiology | 7100-000 | 256.20 | N/A | N/A | 0.00 |
| NOTFILED | Reimbursement Technologies, Inc. | 7100-000 | 205.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Rejuvenation Medical Group, Inc. | 7100-000 | 13,350.00 | N/A | N/A | 0.00 |
| NOTFILED | Reno/Carson Messenger Service, Inc | 7100-000 | 331.50 | N/A | N/A | 0.00 |
| NOTFILED | Reporters, Inc. | 7100-000 | 468.90 | N/A | N/A | 0.00 |
| NOTFILED | Richard A. Cestkowski DO, LTD | 7100-000 | 607.75 | N/A | N/A | 0.00 |
| NOTFILED | Richard Sipan | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Rite Aid Corporation | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | RMS | 7100-000 | 214.45 | N/A | N/A | 0.00 |
| NOTFILED | Robert Bien, M.D. | 7100-000 | 100.80 | N/A | N/A | 0.00 |
| NOTFILED | Robert English | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Marshall, Esq. | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Rocket Reporting | 7100-000 | 2,293.00 | N/A | N/A | 0.00 |
| NOTFILED | Rogers, Mastrangelo, Carvalho, Mithcell | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | Rueben Cervantes, RPT | 7100-000 | 3,162.60 | N/A | N/A | 0.00 |
| NOTFILED | Russel J. Shah, M.D. | 7100-000 | 5,400.00 | N/A | N/A | 0.00 |
| NOTFILED | RW Lynch Company, Inc. | 7100-000 | 9,240.00 | N/A | N/A | 0.00 |
| NOTFILED | Saggio Harlan Gonzalez c/o Nancy L. Allf, Esq. | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Sahara Surgery Center | 7100-000 | 245.81 | N/A | N/A | 0.00 |
| NOTFILED | Salutory Services | 7100-000 | 51,240.00 | N/A | N/A | 0.00 |
| NOTFILED | Salvatore C. Gugino, Esq. | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Schleusner Chiropractic Center | 7100-000 | 24.00 | N/A | N/A | 0.00 |
| NOTFILED | Secure Documents Inc. | 7100-000 | 210.80 | N/A | N/A | 0.00 |
| NOTFILED | Set Depo, LLC | 7100-000 | 318.49 | N/A | N/A | 0.00 |
| NOTFILED | Shawn Mapelton, M.D. | 7100-000 | 111.00 | N/A | N/A | 0.00 |
| NOTFILED | Siems Advanced Lasik | 7100-000 | 19.80 | N/A | N/A | 0.00 |
| NOTFILED | Silber Creek Family Practice, PC | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | Smith Economics Group, Ltd. | 7100-000 | 4,135.60 | N/A | N/A | 0.00 |
| NOTFILED | Snow Medical Center, LLC | 7100-000 | 87.00 | N/A | N/A | 0.00 |
| NOTFILED | Solomon N. Javier, MD | 7100-000 | 165.75 | N/A | N/A | 0.00 |
| NOTFILED | Sonoran Medical Imaging | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | SOS Litigation Services | 7100-000 | 248.25 | N/A | N/A | 0.00 |
| NOTFILED | SOUSA Court Reporters | 7100-000 | 397.20 | N/A | N/A | 0.00 |
| NOTFILED | Southern Nevada Medical Group | 7100-000 | 21.00 | N/A | N/A | 0.00 |
| NOTFILED | Southern Nevada Pain Center | 7100-000 | 58.20 | N/A | N/A | 0.00 |
| NOTFILED | Southern Nevada Pain Specialists | 7100-000 | 20.60 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Specialized Pain Management | 7100-000 | 207.60 | N/A | N/A | 0.00 |
| NOTFILED | Spring Mountain Women's Health | 7100-000 | 23.40 | N/A | N/A | 0.00 |
| NOTFILED | St. Rose Dominican Hospital | 7100-000 | 384.00 | N/A | N/A | 0.00 |
| NOTFILED | Steinberg Diagnostic Medical Imaging | 7100-000 | 403.60 | N/A | N/A | 0.00 |
| NOTFILED | StoneRiver Pharmacy Solutions | 7100-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | SuperValu Drug Division | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Surgery Center of Southern Nevada | 7100-000 | 327.60 | N/A | N/A | 0.00 |
| NOTFILED | Surgical Arts Center | 7100-000 | 16.80 | N/A | N/A | 0.00 |
| NOTFILED | Tenaya Surgical Center, LLC | 7100-000 | 19.20 | N/A | N/A | 0.00 |
| NOTFILED | Terrence M. Clauretie, Phd, CPA | 7100-000 | 5,250.00 | N/A | N/A | 0.00 |
| NOTFILED | THC of Nevada | 7100-000 | 16.20 | N/A | N/A | 0.00 |
| NOTFILED | The Cobeaga Law Firm | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | The Hartford | 7100-000 | 543.00 | N/A | N/A | 0.00 |
| NOTFILED | The Litigation Document Group | 7100-000 | 19,043.90 | N/A | N/A | 0.00 |
| NOTFILED | The Nevada Community Enrichment Program | 7100-000 | 57.80 | N/A | N/A | 0.00 |
| NOTFILED | The Reporter Group | 7100-000 | 97.15 | N/A | N/A | 0.00 |
| NOTFILED | Thompson West | 7100-000 | 1,017.22 | N/A | N/A | 0.00 |
| NOTFILED | Thorndal Armstrong, et al. | 7100-000 | 1,650.00 | N/A | N/A | 0.00 |
| NOTFILED | Total Metropolitan Court Reporters | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tri State Orthopedic Institute | 7100-000 | 62.75 | N/A | N/A | 0.00 |
| NOTFILED | Trialvantage | 7100-000 | 623.65 | N/A | N/A | 0.00 |
| NOTFILED | Troy E. Peyton, Esq. | 7100-000 | 1,593.56 | N/A | N/A | 0.00 |
| NOTFILED | Turner Reporting & Captioning Services | 7100-000 | 288.40 | N/A | N/A | 0.00 |
| NOTFILED | United Healthcare | 7100-000 | 55.50 | N/A | N/A | 0.00 |
| NOTFILED | US Legal Support | 7100-000 | 953.85 | N/A | N/A | 0.00 |
| NOTFILED | USC Neurologists Inc. | 7100-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | USC University Hospital | 7100-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | Veritext Coporate Services Inc | 7100-000 | 1,281.93 | N/A | N/A | 0.00 |
| NOTFILED | Verizon | 7100-000 | 567.81 | N/A | N/A | 0.00 |
| NOTFILED | Wa-Mart Stores, Inc. Bank of America | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Walgreen Company | 7100-000 | 1,155.00 | N/A | N/A | 0.00 |
| NOTFILED | Wayne Jacobs, M.D. | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | West Valley Imaging | 7100-000 | 202.00 | N/A | N/A | 0.00 |
| NOTFILED | Western Home Care | 7100-000 | 38.25 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Western Regional Center Brain/Spine | 7100-000 | 1,863.80 | N/A | N/A | 0.00 |
| NOTFILED | William S. Muir, M.D. | 7100-000 | 17.40 | N/A | N/A | 0.00 |
| NOTFILED | Willis-Knighton Health Systems | 7100-000 | 19.00 | N/A | N/A | 0.00 |
| NOTFILED | Yesna Jamborcic, M.D | 7100-000 | 41.60 | N/A | N/A | 0.00 |
| | U.S. Bankruptcy Court | 7100-000 | N/A | 11,346.32 | 11,346.32 | 11,346.32 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,170,602.10 | $2,330,575.93 | $2,330,575.93 | $13,569.77 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-15555 | **Trustee:** (480023) David A. Rosenberg, Trustee |
| **Case Name:** THE POWELL LITIGATION GROUP, P.C. | **Filed (f) or Converted (c):** 05/09/12 (f) |
| | **§341(a) Meeting Date:** 06/08/12 |
| **Period Ending:** 12/12/17 | **Claims Bar Date:** 01/10/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank of Nevada, General Acct. 7403 | 6,146.30 | 6,146.30 | | 11,163.13 | FA |
| 2 | Bank of Nevada, Trust Acct. 5853  (u) | 3,286,303.69 | 3,286,303.69 | | 3,659,064.66 | FA |
| 3 | Bank of Nevada, Case Cost Acct. 4954<br>No value to estate | 5,063.00 | 5,063.00 | | 0.00 | FA |
| 4 | Nevada State Bank, Trust Acct. 1077<br>No value to estate | 9,304.82 | 9,304.82 | | 0.00 | FA |
| 5 | Meadows Bank, Operating Acct. 9657 | 24,695.46 | 24,695.46 | | 11,227.81 | FA |
| 6 | Client files, shelves, a scanner and a few monit<br>No value to estate | Unknown | 0.00 | | 0.00 | FA |
| 7 | Office furniture, computer.<br>No value to estate | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 8 | Office furniture for approx. 5 offices Planes Mo<br>No value to estate | 12,500.00 | 12,500.00 | | 0.00 | FA |
| 9 | Accounts Receivable  (u) | 0.00 | 0.00 | | 1,417,733.23 | FA |
| 10 | Tax refund - 941  (u) | 0.00 | 0.00 | | 2,002.49 | FA |
| 11 | Noel v. Cannery Casino Resorts A-09-596778-C  (u) | 0.00 | 0.00 | | 63,372.89 | FA |
| 12 | Fraudulent Conveyance - Adversary  employee  (u)<br>Adversary filed 10/11/12 [Doc 86] | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 13 | Fraudulent Conveyance - Adversary Ring  (u)<br>Adversary filed 10/11/12 [Doc 86] | 78,896.74 | 78,896.74 | | 0.00 | FA |
| 14 | Milee Powell and Kristen Waina Settlement  (u)<br>Order approving settlement agreement 12/16/2013<br>[Doc 136] | 0.00 | 0.00 | | 70,000.00 | FA |
| 15 | GLEN J. LERNER Settlement (13-01142)  (u)<br>Settlment agreement approved by court order<br>entered 5/20/2014 [Doc 175] | 0.00 | 0.00 | | 633,999.99 | FA |
| 16 | Bond Refunds  (u)<br>Reiter, Robert & Deborah - $500 | 0.00 | 0.00 | | 500.00 | FA |
| **16** | **Assets    Totals** (Excluding unknown values) | **$3,473,910.01** | **$3,473,910.01** | | **$5,869,064.20** | **$0.00** |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 12-15555 | Trustee: | (480023) | David A. Rosenberg, Trustee |
| Case Name: | THE POWELL LITIGATION GROUP, P.C. | Filed (f) or Converted (c): | 05/09/12 (f) | |
| | | §341(a) Meeting Date: | 06/08/12 | |
| Period Ending: 12/12/17 | | Claims Bar Date: | 01/10/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

Approval of TDR by USTO

Approval of TFR by USTO

10/26/2016 - t/w KGE to regarding motion to abandon and contacting state bar

10/6/2016 - t/w KGE regarding motion to abandon - provide accounting of trust account.

9/12/2016 - t/w KGE regarding status of motion to abandon

7/27/2016 - email with KGE regarding cutting check

7/25/2016 - email with KGE regarding Powell Reprimand

7/5/2016 - email with KGE regarding Yaldo

5/11/2016 - email with KGE regarding motion to abandon

5/5/2016 - emails with KGE regarding case update and follow up with remaining cases.

2/25/2016 - Final payment recieved for the Milee Powell A/R

2/24/2016 - emails with KGE regarding Milee Powell A/R

2/23/2016 - emails with KGE regarding various PI cases

2/8/2016 - emails with KGE regarding Milee Powell A/R - Thought it was paid off

1/14/16 - Conference call with attorney to initiate unclaimed property to the state

11/16/15 - Conference call with attorney for interpleaders

3/30/15 - Applications for fees filed.

5/9/14- Negotiating with secured creditor to take over intepleaders

3/7/14 - Amended MOR's

12/16/13 - Order approving settlement agreement

11/5/13 - Motion to approve settlement agreement POWELL WAINA

10/16/13 - MOR 8/2013 - Final Operating report.

10/9/13 - Amended complaint v. Glen A. Lerner

8/8/13 - MOR 7/2013

8/5/13 - Order allowing employment of CPA

7/30/13 - Ex Parte application to employ CPA

7/20/13 - MOR 6/2013

6/26/13 - MOR 5/2013

5/28/13 - MOR 4/2013

4/9/13 - MOR 3/2013

3/19/13 - MOR 2/2013

2/22/13 - MOR 1/2013

1/16/13 - MOR 12/2012

Waiting for court rulings regarding petitions for compromise

Waiting for court rulings on interpleaders to dispurse proceeds

Waiting for Estate tax return

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 12-15555 | **Trustee:** (480023) David A. Rosenberg, Trustee |
| **Case Name:** THE POWELL LITIGATION GROUP, P.C. | **Filed (f) or Converted (c):** 05/09/12 (f) |
| | **§341(a) Meeting Date:** 06/08/12 |
| **Period Ending:** 12/12/17 | **Claims Bar Date:** 01/10/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Initial Projected Date Of Final Report (TFR):**    October 5, 2014          **Current Projected Date Of Final Report (TFR):**    June 16, 2017  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/01/01 | {2} | Balance Forward | Funds in Account at beginning of case | 1129-002 | 3,359,961.67 | | 3,359,961.67 |
| 10/02/09 | 3875 | Comprehensive Physical Therapy | Katherine Helm - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,359,961.67 |
| 10/08/09 | 4008 | Margarita Vasquez | Margarita Vasquez - Settlement<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,359,961.67 |
| 10/12/09 | 4018 | The Powell Litigation Group, PC | Ahmad Quassani - 15% Costs | 8500-000 | | 795.91 | 3,359,165.76 |
| 10/12/09 | 4036 | The Powell Litigation Group, PC | Glen & Lisa Muise - 15% Costs | 8500-000 | | 126.92 | 3,359,038.84 |
| 10/24/09 | 4091 | The Powell Litigation Group, PC | Deral Smith - 15% Costs | 8500-000 | | 97.60 | 3,358,941.24 |
| 10/24/09 | 4116 | The Powell Litigation Group, PC | Rae-Shanda Paige - 15% Costs | 8500-000 | | 18.92 | 3,358,922.32 |
| 10/25/09 | 4140 | The Powell Litigation Group, PC | Ruth Schmeglar - 15% Costs | 8500-000 | | 102.75 | 3,358,819.57 |
| 10/25/09 | 4150 | Strehlow Radiology | Steven Marvel - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,358,819.57 |
| 11/02/09 | 4183 | The Powell Litigation Group, PC | Steven Wyatt - 15% Costs | 8500-000 | | 152.16 | 3,358,667.41 |
| 11/03/09 | 4216 | The Powell Litigation Group, PC | John Werner - 15% Costs | 8500-000 | | 87.70 | 3,358,579.71 |
| 11/16/09 | 4261 | The Powell Litigation Group, PC | Manuel Arvarez - 15% Costs | 8500-000 | | 104.41 | 3,358,475.30 |
| 11/30/09 | 4336 | The Powell Litigation Group, PC | Renee Ramirez - 15% Costs | 8500-000 | | 27.75 | 3,358,447.55 |
| 12/09/09 | 4362 | The Powell Litigation Group, PC | Madeline James - 15% Costs | 8500-000 | | 81.96 | 3,358,365.59 |
| 12/11/09 | 4389 | The Powell Litigation Group, PC | Tricia Tennant - 15% Costs | 8500-000 | | 1,140.01 | 3,357,225.58 |
| 12/21/09 | 5012 | Dr. David B. Cohen | Linda Cooter - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,357,225.58 |
| 01/09/10 | 5194 | Account Recovery Services | Jovanna Sandoval - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,357,225.58 |
| 01/18/10 | 5352 | Glen J. Lerner & Associates | Pasquale Villardi - Advanced Costs | 8500-000 | | 818.76 | 3,356,406.82 |
| 02/18/10 | 5729 | Xpress Care | Christian Cisneros-Martinez - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,356,406.82 |
| 03/03/10 | 5958 | Xpress Care | Debra Pinkney - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,356,406.82 |
| 03/19/10 | 6119 | Las Vegas Special Surgery Center | Paul Cho - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,356,406.82 |
| 03/19/10 | 6120 | Nevada Imaging | Paul Cho - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,356,406.82 |
| 03/22/10 | 6144 | Dr. Rajeev Khamamkar | Thomas Chavez - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,356,406.82 |
| 03/22/10 | 6180 | Teodulo Nunez-Orozco | Teodulo Nuno-Orozco - Full & Final Settlement<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,356,406.82 |
| 04/19/10 | 6404 | The Powell Litigation Group, PC | Anissa Robles - Attorney Fees | 8500-000 | | 150.00 | 3,356,256.82 |
| 04/28/10 | 6438 | David R. Golan MD | Gilberto Hernandez - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,356,256.82 |

Subtotals :     $3,359,961.67     $3,704.85

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/10 | 6703 | Xpress Care | Samantha Hames - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,356,256.82 |
| 06/23/10 | 7062 | Strehlow Radiology | David Lopez - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,356,256.82 |
| 07/16/10 | 7247 | Powell Naqvi | Cindy Vincich - Advanced Costs | 8500-000 | | 20.00 | 3,356,236.82 |
| 07/16/10 | 7255 | The Powell Litigation Group, PC | Howard Merhar -Attorney Fees & Costs | 8500-000 | | 0.00 | 3,356,236.82 |
| 07/16/10 | 7256 | Howard Merhar | Howard Merhar - Full & Final Settlement<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,356,236.82 |
| 07/17/10 | 7408 | Glen J. Lerner & Associates | Hernestina Villanueva - Advanced Costs | 8500-000 | | 528.51 | 3,355,708.31 |
| 07/17/10 | 7401 | Dr. Jeff Fine | Bradley Fettig - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 07/17/10 | 7402 | Cameron Medical Center | Bradley Fettig - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 07/17/10 | 7403 | Centennial Spine & Pain Center | Bradley Fettig - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 07/17/10 | 7404 | Nevada Imaging | Bradley Fettig - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 07/17/10 | 7405 | Wakefield & Associates | Bradley Fettig - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 07/17/10 | 7413 | Industrial Pharmacy | Hernestina Villanueva - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 07/17/10 | 7414 | CBC Radiology Specialists LTD | Hernestina Villanueva - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 07/17/10 | 7415 | Spinal Rehabilitation | Hernestina Villanueva - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 07/17/10 | 7416 | The Pain Clinic, Inc. | Hernestina Villanueva - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 07/17/10 | 7417 | Wang Medical | Hernestina Villanueva - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 08/13/10 | 7545 | Industrial Pharmacy | Earnest Pitre - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 08/18/10 | 7631 | Teamsters Security Fund | Christina Rollf - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 08/27/10 | 7785 | Xpress Care | Crystal Rodriguez - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 09/10/10 | 7919 | Lab Corp | Maria Salgado - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |

Subtotals :            $0.00        $548.51

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-15555 |
| **Case Name:** | THE POWELL LITIGATION GROUP, P.C. |
| **Taxpayer ID #:** | **-***9466 |
| **Period Ending:** | 12/12/17 |

| | |
|---|---|
| **Trustee:** | David A. Rosenberg, Trustee (480023) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | ********53 - IOLTA Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/10 | 8005 | Escallate Collections | Isaias Monge-Bonilla - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 11/05/10 | 8356 | Xpress Care | Sergio Garcia - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 11/05/10 | 8357 | Xpress Care | Ramon Rodriguez-Chavez - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 11/05/10 | 8360 | Lana Prieto | Lana Proeto - Overpayment to Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 11/09/10 | 8444 | Lab Medicine Consultants | Terry Fulton - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 11/09/10 | 8466 | Xpress Care | Donald Wilde - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 11/10/10 | 8382 | Strehlow Radiology | Juan Vargas - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 11/29/10 | 8584 | Dr. David R. Golan | Debra Webster - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 12/02/10 | 8636 | David R. Golan MD | Jaime Alindog - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,355,708.31 |
| 12/07/10 | 8686 | Glen J. Lerner & Associates | Eddie Sarpong - Advanced Costs | 8500-000 | | 208.10 | 3,355,500.21 |
| 12/07/10 | 8675 | Xpress Care | Brent Carlson - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,355,500.21 |
| 12/27/10 | 8798 | Paul D. Powell | Teresa Ziegler - 15% Costs | 8500-000 | | 35.52 | 3,355,464.69 |
| 01/06/11 | 8822 | Paul D. Powell | Krystle Kelly - 15% Costs | 8500-000 | | 29.12 | 3,355,435.57 |
| 01/06/11 | 8824 | Wayne Mantel | Krystle Kelly - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,355,435.57 |
| 01/10/11 | 8835 | Paul D. Powell | Jerrod Gunning - 15% Costs | 8500-000 | | 1,883.27 | 3,353,552.30 |
| 01/10/11 | 8867 | UMR | Jerrod Gunning - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,353,552.30 |
| 01/26/11 | 8893 | Paul D. Powell | Floyd Marsden - 15%  Costs | 8500-000 | | 1.57 | 3,353,550.73 |
| 01/30/11 | 8957 | Paul D. Powell | Brittany Koutsoubos - 15% Costs | 8500-000 | | 22.63 | 3,353,528.10 |
| 01/30/11 | 8924 | Xpress Care | Victor Peraza-Mendez - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,353,528.10 |
| 01/30/11 | 8937 | Xpress Care | Marco Diaz-Guerra - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,353,528.10 |
| 01/30/11 | 8953 | Xpress Care | Carlos Carrion - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,353,528.10 |
| 01/31/11 | 8992 | Paul D. Powell | Robert Bussy - 15% Costs | 8500-000 | | 95.38 | 3,353,432.72 |
| 01/31/11 | 9020 | Paul D. Powell | Marilyn Burton - 15% Costs | 8500-000 | | 107.87 | 3,353,324.85 |

Subtotals :  $0.00  $2,383.46

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-15555 | | | **Trustee:** | David A. Rosenberg, Trustee (480023) | |
| **Case Name:** | THE POWELL LITIGATION GROUP, P.C. | | | **Bank Name:** | Bank of Nevada | |
| | | | | **Account:** | ********53 - IOLTA Account | |
| **Taxpayer ID #:** | **-***9466 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 12/12/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/11 | 8991 | Glen J. Lerner & Associates | Robert Bussy - Advanced Costs<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,353,324.85 |
| 02/08/11 | 9052 | Paul D. Powell | Ricky Cannon - %15 Costs | 8500-000 | | 0.75 | 3,353,324.10 |
| 02/12/11 | 9105 | Paul D. Powell | Leo Archambault - 15% Costs | 8500-000 | | 5.57 | 3,353,318.53 |
| 02/12/11 | 9139 | Paul D. Powell | Rafael Gutierrez - 15% Costs | 8500-000 | | 71.97 | 3,353,246.56 |
| 02/12/11 | 9159 | Paul D. Powell | James Bucknell - Advanced Costs | 8500-000 | | 82.34 | 3,353,164.22 |
| 02/23/11 | 9216 | Paul D. Powell | Myong Ryals - 15% Costs | 8500-000 | | 60.43 | 3,353,103.79 |
| 02/25/11 | 9230 | HMS AAF UHC Arizona Physicians<br>IPA, Inc | Frank Ricca - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,353,103.79 |
| 03/03/11 | 9260 | Paul D. Powell | Moniqua Whitmore - 15% Costs | 8500-000 | | 45.54 | 3,353,058.25 |
| 03/03/11 | 9264 | McLean Radiology | Moniqua Whitmore - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,353,058.25 |
| 03/22/11 | 9323 | Southwest Emergency Services | Teodulo Nuno-Orozco - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,353,058.25 |
| 03/24/11 | 9349 | Paul D. Powell | Katherine Ruvalcaba- Luna - 15% Costs | 8500-000 | | 3.75 | 3,353,054.50 |
| 03/24/11 | 9362 | Paul D. Powell | Edgar Salazar - 15% Costs | 8500-000 | | 86.14 | 3,352,968.36 |
| 04/05/11 | 9443 | Paul D. Powell | Keshia Rashada-Davis - 15% Costs | 8500-000 | | 51.80 | 3,352,916.56 |
| 04/05/11 | 9463 | Paul D. Powell | Suzette  Silvestre - 15% Costs | 8500-000 | | 25.55 | 3,352,891.01 |
| 04/05/11 | 9464 | Paul D. Powell | Terence Kinser - 15% Costs | 8500-000 | | 154.04 | 3,352,736.97 |
| 04/05/11 | 9481 | Paul D. Powell | Thomas Denton - 15% Costs | 8500-000 | | 5.04 | 3,352,731.93 |
| 04/18/11 | 9515 | Paul D. Powell | Michelle Theroux - 15% Costs | 8500-000 | | 101.93 | 3,352,630.00 |
| 04/18/11 | 9516 | Advanced Paincare | Michelle Theroux - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,352,630.00 |
| 04/19/11 | 9536 | Paul D. Powell | Shirley Williams - 15% Costs | 8500-000 | | 1.20 | 3,352,628.80 |
| 04/20/11 | 9555 | Paul D. Powell | Karla Luna-Dominguez - 15% Costs | 8500-000 | | 96.82 | 3,352,531.98 |
| 04/20/11 | 9561 | Paul D. Powell | Marlon Haynes - 15% Costs | 8500-000 | | 127.14 | 3,352,404.84 |
| 05/03/11 | 9632 | Paul D. Powell | Diana Carnivalli - 15% Costs | 8500-000 | | 11.00 | 3,352,393.84 |
| 05/03/11 | 9653 | Paul D. Powell | Crystal Denton - 15% Costs | 8500-000 | | 4.77 | 3,352,389.07 |
| 05/06/11 | 9675 | Paul D. Powell | Sylvester Thomas - 15% | 8500-000 | | 271.45 | 3,352,117.62 |
| 05/06/11 | 9677 | Paul D. Powell | Diep Woodard - 15% Costs | 8500-000 | | 4.11 | 3,352,113.51 |
| 05/06/11 | 9685 | Meridian Resource Company<br>(Empire BC/BS) | Freddie Taylor - Medical Provicer<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,352,113.51 |
| 05/10/11 | 9724 | Sprenz & Associates | Dorothy Kelley - Advanced Costs<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,352,113.51 |
| 05/11/11 | 9747 | Paul D. Powell | Darlene Villalba-Hawkins - 15% Costs | 8500-000 | | 41.82 | 3,352,071.69 |
| 05/11/11 | 9794 | Paul D. Powell | Michele Redmond - 15% Costs | 8500-000 | | 50.29 | 3,352,021.40 |
| 05/17/11 | 9827 | Paul D. Powell | Claudia Miramontes - 15% Costs | 8500-000 | | 20.87 | 3,352,000.53 |

Subtotals :    $0.00    $1,324.32

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555

**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466

**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)

**Bank Name:** Bank of Nevada

**Account:** ********53 - IOLTA Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/23/11 | 9856 | Paul D. Powell | Linda Webster - 15% Costs | 8500-000 | | 7.79 | 3,351,992.74 |
| 05/26/11 | 9952 | Paul D. Powell | William Sterling - 15% Costs | 8500-000 | | 49.09 | 3,351,943.65 |
| 05/27/11 | 9967 | Paul D. Powell | James Mead - 15% Costs | 8500-000 | | 83.50 | 3,351,860.15 |
| 05/27/11 | 9978 | Paul D. Powell | Anthoney Lucero - 15% Costs | 8500-000 | | 8.07 | 3,351,852.08 |
| 05/27/11 | 9989 | Paul D. Powell | Lydia Lynch - Advanced Costs | 8500-000 | | 42.26 | 3,351,809.82 |
| 05/27/11 | 9986 | Xpress Care | Anthoney Lucero - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,351,809.82 |
| 05/31/11 | 9999 | Paul D. Powell | Carolyn Castro - 15% Costs | 8500-000 | | 75.00 | 3,351,734.82 |
| 06/03/11 | 10018 | Paul D. Powell | Justin Owens - 15% Costs | 8500-000 | | 112.62 | 3,351,622.20 |
| 06/03/11 | 10024 | Desert Inn Chiro Center | Justin Owens - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,351,622.20 |
| 06/17/11 | 10114 | Paul D. Powell | Maria Gomez - 15% Costs | 8500-000 | | 136.71 | 3,351,485.49 |
| 06/17/11 | 10125 | Paul D. Powell | Maria Pena - 15% Costs | 8500-000 | | 124.38 | 3,351,361.11 |
| 06/17/11 | 10128 | Credit Bureau Central | Maria Pena - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,351,361.11 |
| 07/10/11 | 10222 | Phillips & Lyon | Orlando Vigil - Advanced Costs<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,351,361.11 |
| 07/10/11 | 10233 | Southwest Emergency Services | Maria Cumba-Richards - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,351,361.11 |
| 07/10/11 | 10264 | Glen J. Lerner & Associates | Sonia Barajas - Advanced Costs<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,351,361.11 |
| 07/12/11 | 10276 | Paul D. Powell | Royale Robinson - 15% Costs | 8500-000 | | 1.68 | 3,351,359.43 |
| 07/25/11 | 10340 | Paul D. Powell | Carole Campagna - 15% Costs | 8500-000 | | 16.38 | 3,351,343.05 |
| 07/25/11 | 10330 | Sprenz & Associates | Roland Devio - Advanced Costs<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,351,343.05 |
| 07/25/11 | 10358 | Sprenz & Associates | Cuc Tinder - Advanced Costs<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,351,343.05 |
| 07/26/11 | 10380 | Paul D. Powell | Robert Merkosky - 15% Costs | 8500-000 | | 2.85 | 3,351,340.20 |
| 08/01/11 | 10451 | Susan & Roland Rathunde | Susan Rathunde - Full & Final Settlement<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,351,340.20 |
| 08/03/11 | 10483 | Paul D. Powell | Anabel Sevilla - 15% Costs | 8500-000 | | 214.65 | 3,351,125.55 |
| 08/03/11 | 10477 | Red Rock Diagnostics | Antonio Calalay - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,351,125.55 |
| 08/03/11 | 10478 | Green Valley Neck & Back | Antonio Calalay - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,351,125.55 |
| 08/03/11 | 10479 | Primary Care Consultants | Antonio Calalay - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,351,125.55 |
| 08/03/11 | 10518 | Health Plan of Nevada | Donald Martinez - Medical Provider | 8500-000 | | 0.00 | 3,351,125.55 |

Subtotals :                    $0.00        $874.98

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-15555 | |
| **Case Name:** | THE POWELL LITIGATION GROUP, P.C. | |
| | | |
| **Taxpayer ID #:** | **-***9466 | |
| **Period Ending:** | 12/12/17 | |

| | |
|---|---|
| **Trustee:** | David A. Rosenberg, Trustee (480023) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | ********53 - IOLTA Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 10/31/14 | | | | |
| 08/03/11 | 10519 | Health Plan of Nevada | Jessie Owens - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,351,125.55 |
| 08/04/11 | 10533 | Glen J. Lerner & Associates | Susan Rathunde - Advanced Costs | 8500-000 | | 256.18 | 3,350,869.37 |
| 08/04/11 | 10534 | Comprehensive Pain Management | Susan Rathunde - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,350,869.37 |
| 08/04/11 | 10535 | North Valley Surgery Center | Susan Rathunde - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,350,869.37 |
| 08/04/11 | 10536 | Simonmed Inaging | Susan Rathunde - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,350,869.37 |
| 08/04/11 | 10537 | Dr. Carol Reed | Susan Rathunde - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,350,869.37 |
| 08/04/11 | 10538 | Ingenix Subrogation | Susan Rathunde - Medical Provider | 8500-000 | | 0.00 | 3,350,869.37 |
| 08/05/11 | 10545 | Glen J. Lerner & Associates | Danny Killpatrick - Advanced Costs | 8500-000 | | 15.95 | 3,350,853.42 |
| 08/05/11 | 10546 | Preferred Capital Lending | Danny Killpatrick - Advanced Costs<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,350,853.42 |
| 08/15/11 | 10575 | Paul D. Powell | James Quinn - 15% Costs | 8500-000 | | 595.36 | 3,350,258.06 |
| 08/17/11 | 10577 | Paul D. Powell | Kevin Corbid - 15% Costs | 8500-000 | | 22.14 | 3,350,235.92 |
| 09/12/11 | 10696 | Integrated Pain Specialists | Michelle Paonessa - Medical Provider | 8500-000 | | 3,678.50 | 3,346,557.42 |
| 09/12/11 | 10697 | Mario Tarquino, M.D. | Michelle Paonessa - Medical Provider | 8500-000 | | 504.00 | 3,346,053.42 |
| 09/28/11 | 10768 | Paul D. Powell | Diane Stuessy - 15% Costs | 8500-000 | | 16.41 | 3,346,037.01 |
| 09/28/11 | 10766 | Zenith Admin (Electrical Workers) | Lisa Marie DiBernardo - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,346,037.01 |
| 09/30/11 | 10780 | Paul D. Powell | Otho Ray Howard - 15Costs % | 8500-000 | | 27.75 | 3,346,009.26 |
| 09/30/11 | 10781 | Glen J. Lerner & Associates | Mary Cowley - Advanced Costs | 8500-000 | | 447.56 | 3,345,561.70 |
| 09/30/11 | 10801 | Paul D. Powell | Gerald Hurst - 15% Costs | 8500-000 | | 0.24 | 3,345,561.46 |
| 09/30/11 | 10808 | Glen J. Lerner & Associates | Ana Miranda - Advanced Costs | 8500-000 | | 34.00 | 3,345,527.46 |
| 09/30/11 | 10809 | Paul D. Powell | Ana Miranda - 15% Costs | 8500-000 | | 6.00 | 3,345,521.46 |
| 09/30/11 | 10782 | Peachtree Pre-Settlement Funding | Mary Cowley - Financial Lien<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,345,521.46 |
| 09/30/11 | 10783 | Canyon Medical Billing | Mary Cowley - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,345,521.46 |
| 09/30/11 | 10784 | Credit Bureau Central | Mary Cowley - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,345,521.46 |
| 09/30/11 | 10785 | Denham Ortho & Prosthetics | Mary Cowley - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,345,521.46 |
| 09/30/11 | 10786 | Dr. Russel J. Shah | Mary Cowley - Medical Provider | 8500-000 | | 0.00 | 3,345,521.46 |
| | | | Subtotals : | | $0.00 | $5,604.09 | |

Exhibit 9

## Form 2

Page: 7

### Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** \*\*-\*\*\*9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** \*\*\*\*\*\*\*\*53 - IOLTA Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 10/31/14 | | | | |
| 09/30/11 | 10787 | EPMG | Mary Cowley - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,345,521.46 |
| 09/30/11 | 10788 | Grant & Weber | Mary Cowley - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,345,521.46 |
| 09/30/11 | 10789 | Grant & Weber | Mary Cowley - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,345,521.46 |
| 09/30/11 | 10790 | Grant & Weber | Mary Cowley - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,345,521.46 |
| 09/30/11 | 10792 | Las Vegas Pharmacy Inc. | Mary Cowley - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,345,521.46 |
| 09/30/11 | 10793 | Nevada Spine Clinic | Mary Cowley - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,345,521.46 |
| 09/30/11 | 10794 | Nevada Spine Clinic-Hans Jorg<br>Rosler | Mary Cowley - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,345,521.46 |
| 09/30/11 | 10795 | Primary Care Consultants | Mary Cowley - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,345,521.46 |
| 09/30/11 | 10796 | Red Rock Diagnostics | Mary Cowley - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,345,521.46 |
| 09/30/11 | 10797 | Village East Drugs | Mary Cowley - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,345,521.46 |
| 09/30/11 | 10798 | Health Plan of Nevada | Mary Cowley - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,345,521.46 |
| 10/22/11 | 10837 | Mary Cowley | Mary Cowley - Full & Final Settlement<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,345,521.46 |
| 11/04/11 | 10899 | Glen J. Lerner & Associates | Jackie Mack - Advanced Costs | 8500-000 | | 28,958.35 | 3,316,563.11 |
| 11/04/11 | 10900 | Paul D. Powell | Jackie Mack - 15% Costs | 8500-000 | | 1,917.10 | 3,314,646.01 |
| 11/15/11 | 10903 | Glen J. Lerner & Associates | Nichole Anderson - Advanced Costs | 8500-000 | | 786.60 | 3,313,859.41 |
| 11/15/11 | 10916 | Omar Cabahug, M.D., | Jackie Mack - Medical Provider | 8500-000 | | 180.00 | 3,313,679.41 |
| 11/15/11 | 10945 | Glen J. Lerner & Associates | Roberta Dulfon - Advanced Costs | 8500-000 | | 27.75 | 3,313,651.66 |
| 11/15/11 | 10912 | Radiology Associates | Nichole Anderson - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,313,651.66 |
| 11/15/11 | 10930 | Village East Drugs | Jackie Mack - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,313,651.66 |
| 11/15/11 | 10943 | Medicare | Jackie Mack - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,313,651.66 |
| 11/16/11 | 10947 | Glen J. Lerner & Associates | Heather Dean-Murray - Advanced Costs | 8500-000 | | 290.65 | 3,313,361.01 |
| 11/16/11 | 10948 | Paul D. Powell | Heather Dean-Murray - 15% Costs | 8500-000 | | 48.53 | 3,313,312.48 |

Subtotals :                          $0.00          $32,208.98

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM    V.13.29

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-15555 | |
| **Case Name:** | THE POWELL LITIGATION GROUP, P.C. | |
| **Taxpayer ID #:** | **-***9466 | |
| **Period Ending:** | 12/12/17 | |

| | |
|---|---|
| **Trustee:** | David A. Rosenberg, Trustee (480023) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | ********53 - IOLTA Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/11 | 10970 | Glen J. Lerner & Associates | Sharon Ayers - Advanced Costs | 8500-000 | | 330.20 | 3,312,982.28 |
| 11/16/11 | 10988 | Paul D. Powell | Mae Ruth Byrd - 15% Costs | 8500-000 | | 46.67 | 3,312,935.61 |
| 11/16/11 | 10956 | Village East Drugs | Heather Dean-Murray - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,312,935.61 |
| 11/16/11 | 10977 | PBS Anesthesia | Sharon Ayers - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,312,935.61 |
| 11/16/11 | 10980 | summerlin Medical Tower | Sharon Ayers - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,312,935.61 |
| 11/16/11 | 10981 | Michael W. Barney, Inc | Sharon Ayers - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,312,935.61 |
| 03/09/12 | 11058 | Glen J. Lerner & Associates | Ana Miranda - Advanced Costs | 8500-000 | | 40.00 | 3,312,895.61 |
| 03/09/12 | 11059 | Nationwide Insurance | Daryl Lefault - DOL 07/03/09<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,312,895.61 |
| 03/16/12 | 10864 | Transworld Systems Inc. | Doris Fernandez - Medical Provider | 8500-000 | | 129.15 | 3,312,766.46 |
| 04/09/12 | 11100 | The Powell Litigation Group, PC | Frank Feldhouse - Advanced Costs | 8500-000 | | 2,468.25 | 3,310,298.21 |
| 04/10/12 | 11106 | Compass Care | Martha Navarro - Medical Provider | 8500-000 | | 624.32 | 3,309,673.89 |
| 04/10/12 | 11107 | Desert Institute Of Spine Care | Martha Navarro - Medical Provider | 8500-000 | | 487.50 | 3,309,186.39 |
| 04/10/12 | 11116 | Tenaya Surgical Center | Martha Navarro - Medical Provider | 8500-000 | | 29,190.00 | 3,279,996.39 |
| 04/10/12 | 11120 | Advanced Pre-Settlement Funding | Martha Navarro - Medical Provider | 8500-000 | | 21,576.00 | 3,258,420.39 |
| 04/10/12 | 11126 | Las Vegas Fire & Rescue | Charlene Triplet - Medical Provider | 8500-000 | | 886.19 | 3,257,534.20 |
| 04/10/12 | 11129 | Southwest Neck & Back | Charlene Triplet - Medical Provider | 8500-000 | | 1,929.00 | 3,255,605.20 |
| 04/10/12 | 11131 | Glen J. Lerner & Associates | David Laughlin - Attorney Fees | 8500-000 | | 2,857.12 | 3,252,748.08 |
| 04/10/12 | 11133 | Glen J. Lerner & Associates | David Laughlin - Advanced Costs | 8500-000 | | 193.80 | 3,252,554.28 |
| 04/10/12 | 11134 | Paul D. Powell | David Laughlin - 15% Costs | 8500-000 | | 34.19 | 3,252,520.09 |
| 04/10/12 | 11136 | Compass Care | David Laughlin - Medical Provider | 8500-000 | | 1,196.30 | 3,251,323.79 |
| 04/10/12 | 11156 | Department of Vetrans Affairs | Herb Apfel - Subro | 8500-000 | | 3,500.00 | 3,247,823.79 |
| 04/10/12 | 11158 | Glen J. Lerner & Associates | Shemese Omar - Advanced Costs | 8500-000 | | 11.58 | 3,247,812.21 |
| 04/10/12 | 11159 | Paul D. Powell | Shemese Omar - 15% Costs | 8500-000 | | 2.04 | 3,247,810.17 |
| 04/10/12 | 11164 | Health Plan of Nevada | Shemese Omar - Medical Provider | 8500-000 | | 231.50 | 3,247,578.67 |
| 04/10/12 | 11165 | Glen J. Lerner & Associates | Maria Becerra - Advanced Costs | 8500-000 | | 272.48 | 3,247,306.19 |
| 04/10/12 | 11168 | Compass Care | Maria Becerra - Medical Provider | 8500-000 | | 426.60 | 3,246,879.59 |
| 04/10/12 | 11171 | Sierra - HPN | Maria Becerra - Medical Provider | 8500-000 | | 24.18 | 3,246,855.41 |
| 04/10/12 | 11176 | NW Neck & Back Clinic | Jacob Davis - Medical Provider | 8500-000 | | 2,661.00 | 3,244,194.41 |
| 04/10/12 | 11179 | Glen J. Lerner & Associates | Kamesha McClinton - Attorney Fees | 8500-000 | | 1,649.21 | 3,242,545.20 |
| 04/10/12 | 11180 | BJN, Inc. | Kamesha McClinton - Lien | 8500-000 | | 2,000.00 | 3,240,545.20 |
| 04/10/12 | 11184 | Industrial Pharmacy | Kamesha McClinton - Medical Provider | 8500-000 | | 575.00 | 3,239,970.20 |
| 04/10/12 | 11186 | Michael W. Barney, Inc | Kamesha McClinton - Medical Provider | 8500-000 | | 73.00 | 3,239,897.20 |

| | | | Subtotals : | | $0.00 | $73,415.28 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/10/12 | 11187 | Northeast Neck & Back Clinic | Kamesha McClinton - Medical Provider | 8500-000 | | 433.00 | 3,239,464.20 |
| 04/10/12 | 11189 | Red Rock Imaging Services, Inc. | Kamesha McClinton - Medical Provider | 8500-000 | | 15.00 | 3,239,449.20 |
| 04/10/12 | 11110 | Nevada Imaging | Martha Navarro - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,239,449.20 |
| 04/10/12 | 11118 | Lake Mead Radiologists | Martha Navarro - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,239,449.20 |
| 04/10/12 | 11135 | Lucky Investers | David Laughlin - Lien<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,239,449.20 |
| 04/10/12 | 11137 | Nevada Imaging | David Laughlin - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,239,449.20 |
| 04/10/12 | 11141 | Dr. TJ Allen | David Laughlin - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,239,449.20 |
| 04/10/12 | 11143 | Oasis Legal Finance | James Johnson - Lien<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,239,449.20 |
| 04/10/12 | 11162 | Nevada Imaging | Shemese Omar - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,239,449.20 |
| 04/10/12 | 11190 | Glen J. Lerner & Associates | Reynaldo Garcia-Lopez - Advanced Costs<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,239,449.20 |
| 04/11/12 | 11192 | Glen J. Lerner & Associates | Carlos Duran-Beltran - Advanced Costs<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,239,449.20 |
| 04/13/12 | 11200 | Glen J. Lerner & Associates | Shemse Omar - Attorney Fees | 8500-000 | | 960.00 | 3,238,489.20 |
| 04/13/12 | 11202 | Glen J. Lerner & Associates | K'daya Fuller - Attorney Fees | 8500-000 | | 333.33 | 3,238,155.87 |
| 04/13/12 | 11203 | Glen J. Lerner & Associates | Kamesha McClinton - Attorney Fees | 8500-000 | | 2,400.00 | 3,235,755.87 |
| 04/17/12 | 11206 | Glen J. Lerner & Associates | Ashley Bangs - Advanced Costs | 8500-000 | | 37.25 | 3,235,718.62 |
| 04/17/12 | 11209 | Glen J. Lerner & Associates | Antonio Caldwell - Advanced Costs | 8500-000 | | 19.75 | 3,235,698.87 |
| 04/17/12 | 11211 | Bond Pediatrics | Antonio Caldwell - Medical Provider | 8500-000 | | 25.00 | 3,235,673.87 |
| 04/23/12 | 11215 | Plus Four | Christian Jacinto - Medical Provider | 8500-000 | | 90.96 | 3,235,582.91 |
| 04/23/12 | 11216 | Desert Radiolgists | Christian Jacinto - Medical Provider | 8500-000 | | 15.23 | 3,235,567.68 |
| 04/23/12 | 11218 | Blue Cross Blue Shield | Christian Jacinto - Medical Provider | 8500-000 | | 95,000.00 | 3,140,567.68 |
| 04/23/12 | 11219 | Rawlings Co. | Christian Jacinto - Medical Provider | 8500-000 | | 2,069.34 | 3,138,498.34 |
| 04/23/12 | 11220 | Glen J. Lerner & Associates | Christian Jacinto - Advanced Costs | 8500-000 | | 19.75 | 3,138,478.59 |
| 04/23/12 | 11225 | NW Neck & Back Clinic | Zachary Fassio - Medical Provider | 8500-000 | | 1,770.00 | 3,136,708.59 |
| 04/23/12 | 11228 | Interventional Pain Medicine of<br>Nevada | Christina Gallagher - Medical Provider | 8500-000 | | 8.89 | 3,136,699.70 |
| 04/23/12 | 11229 | Las Vegas Fire & Rescue | Christina Gallagher - Medical Provider | 8500-000 | | 100.00 | 3,136,599.70 |
| 04/23/12 | 11230 | Las Vegas Neurosurgery, Ortho, &<br>Rehab | Christina Gallagher - Medical Provider | 8500-000 | | 2,387.88 | 3,134,211.82 |
| 04/23/12 | 11232 | Louis F. Mortillaro, PHD | Christina Gallagher - Medical Provider | 8500-000 | | 1,640.00 | 3,132,571.82 |

Subtotals :                    $0.00          $107,325.38

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-15555 | **Trustee:** David A. Rosenberg, Trustee (480023) |
| **Case Name:** THE POWELL LITIGATION GROUP, P.C. | **Bank Name:** Bank of Nevada |
| | **Account:** *******53 - IOLTA Account |
| **Taxpayer ID #:** **-***9466 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/12/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/12 | 11233 | NW Neck & Back Clinic | Christina Gallagher - Medical Provider | 8500-000 | | 2,327.00 | 3,130,244.82 |
| 04/23/12 | 11235 | Quest Diagnostics | Christina Gallagher - Medical Provider | 8500-000 | | 23.39 | 3,130,221.43 |
| 04/23/12 | 11236 | Center For Surgical Intervention | Christina Gallagher - Medical Provider | 8500-000 | | 444.80 | 3,129,776.63 |
| 04/23/12 | 11238 | Ingenix Subrogation | Christina Gallagher - Medical Provider | 8500-000 | | 11,210.70 | 3,118,565.93 |
| 04/23/12 | 11241 | Canyon Medical Billing | Erin Gallagher - Medical Provider | 8500-000 | | 72.00 | 3,118,493.93 |
| 04/23/12 | 11242 | NW Neck & Back Clinic | Erin Gallagher - Medical Provider | 8500-000 | | 2,100.00 | 3,116,393.93 |
| 04/23/12 | 11244 | Canyon Medical Billing | Scott Brown - Medical Provider | 8500-000 | | 60.00 | 3,116,333.93 |
| 04/23/12 | 11245 | NW Neck & Back Clinic | Scott Brown - Medical Provider | 8500-000 | | 4,000.00 | 3,112,333.93 |
| 04/23/12 | 11247 | Scott Brown | Scott Brown - Full & Final Settlement | 8500-000 | | 5,562.50 | 3,106,771.43 |
| 04/23/12 | 11257 | The Powell Litigation Group, PC | John Dunston - Advanced Costs | 8500-000 | | 158.10 | 3,106,613.33 |
| 04/23/12 | 11258 | NW Neck & Back Clinic | John Dunston - Medical Provider | 8500-000 | | 1,996.00 | 3,104,617.33 |
| 04/23/12 | 11259 | Hospital Lien Strategies | John Dunston - Medical Provider | 8500-000 | | 5,000.00 | 3,099,617.33 |
| 04/23/12 | 11261 | Desert Radiolgists | John Dunston - Medical Provider | 8500-000 | | 170.50 | 3,099,446.83 |
| 04/23/12 | 11262 | Las Vegas Pharmacy Inc. | John Dunston - Medical Provider | 8500-000 | | 199.66 | 3,099,247.17 |
| 04/23/12 | 11263 | Primary Care Consultants | John Dunston - Medical Provider | 8500-000 | | 312.00 | 3,098,935.17 |
| 04/23/12 | 11217 | Pinnacle Financial Group | Christian Jacinto - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,098,935.17 |
| 04/23/12 | 11227 | Centennial Hills Hospital | Christina Gallagher - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,098,935.17 |
| 04/23/12 | 11237 | Radiology Associates | Christina Gallager - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 3,098,935.17 |
| 04/23/12 | 11260 | NCO Financial, Inc. | John Dunston - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 3,098,935.17 |
| 04/24/12 | 11248 | Oasis Legal Finance | Diane Stuessy - Lien | 8500-000 | | 9,000.00 | 3,089,935.17 |
| 04/25/12 | 11264 | Lemper Pain Center | Christina Gallagher - Medical Provider | 8500-000 | | 1,267.35 | 3,088,667.82 |
| 05/01/12 | 11254 | The Powell Litigation Group, PC | Cynthia Mendez - Payment of Lien | 8500-000 | | 2,928.95 | 3,085,738.87 |
| 05/01/12 | 11255 | The Powell Litigation Group, PC | Kathryn Gaefe - Advanced Costs | 8500-000 | | 500.00 | 3,085,238.87 |
| 05/01/12 | 11256 | The Powell Litigation Group, PC | Kevin Barrett - Advanced Costs | 8500-000 | | 0.01 | 3,085,238.86 |
| 05/01/12 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 2,280.77 | 3,082,958.09 |
| 05/02/12 | 11251 | Yolanda Rodriguez | Armondo Rodriguez | 8500-000 | | 12,014.45 | 3,070,943.64 |
| 05/02/12 | {1252 | Wells Fargo FBO Jackilyn Ruelas | Jackilyn Ruelas - Full & Final Settlement | 8500-000 | | 9,080.58 | 3,061,863.06 |
| 05/03/12 | 11253 | The Powell Litigation Group, PC | Ann Johnson - Advanced Costs 5.17.07 | 8500-000 | | 3,086.24 | 3,058,776.82 |
| 05/04/12 | {2} | Deposit - Alexis Caldwell | Alexis Caldwell | 1129-002 | 12,906.50 | | 3,071,683.32 |
| 05/04/12 | 11265 | Glen J. Lerner & Associates | Doris Fernandez - Advanced Costs | 8500-000 | | 950.00 | 3,070,733.32 |
| 05/04/12 | 11266 | Glen J. Lerner & Associates | Manuel Beverra - Advanced Costs | 8500-000 | | 279.96 | 3,070,453.36 |
| 05/04/12 | 11267 | Glen J. Lerner & Associates | Mar Ruth Byrd - Advanced Costs | 8500-000 | | 304.44 | 3,070,148.92 |
| 05/04/12 | 11269 | The Powell Litigation Group, PC | Alexis Caldwell - Attorney Fees | 8500-000 | | 2,581.30 | 3,067,567.62 |

| | | Subtotals : | $12,906.50 | $77,910.70 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM    V.13.29

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-15555 | |
| **Case Name:** | THE POWELL LITIGATION GROUP, P.C. | |
| **Taxpayer ID #:** | **-***9466 | |
| **Period Ending:** | 12/12/17 | |

| | |
|---|---|
| **Trustee:** | David A. Rosenberg, Trustee (480023) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | ********53 - IOLTA Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/04/12 | 11270 | The Powell Litigation Group, PC | Alexis Caldwell - Attorney Costs | 8500-000 | | 4,094.55 | 3,063,473.07 |
| 05/04/12 | 11271 | The Powell Litigation Group, PC | Rachel Davis - Advanced Costs | 8500-000 | | 43,853.01 | 3,019,620.06 |
| 05/07/12 | 11268 | Alexis Caldwell | Alexis Caldwell Full and Final Settlement | 8500-000 | | 728.46 | 3,018,891.60 |
| 05/07/12 | 11273 | The Powell Litigation Group, PC | Jeradina Perez-Fuentes - Attorney Fees | 8500-000 | | 14,800.00 | 3,004,091.60 |
| 05/07/12 | 11275 | The Powell Litigation Group, PC | Linda Remer - Advanced Costs | 8500-000 | | 2,241.23 | 3,001,850.37 |
| 05/08/12 | {2} | Deposit - Steve Swanson | Steve Swanson | 1129-002 | 29,999.00 | | 3,031,849.37 |
| 05/09/12 | {2} | Deposit - Jackilyn Ruelas Miramontes | Jackilyn Ruelas Miramontes | 1129-002 | 2,000.00 | | 3,033,849.37 |
| 05/23/12 | 11276 | Legacy Surgical Services | Gerald Howell - Medical Provider | 8500-000 | | 14,378.16 | 3,019,471.21 |
| 05/24/12 | 11277 | Centennial Medical Group | Timothy Campbell - Medical Providers | 8500-000 | | 2,004.10 | 3,017,467.11 |
| 05/24/12 | 11278 | DL-Jt Management | Timothy Campbell - Medical Providers | 8500-000 | | 1,785.59 | 3,015,681.52 |
| 05/24/12 | 11280 | Preferred Capital Lending | Timothy Campbell - Medical Providers | 8500-000 | | 12,040.24 | 3,003,641.28 |
| 05/24/12 | 11281 | Hans-Jorg Rosler, MD | Timothy Campbell - Medical Providers | 8500-000 | | 24,973.54 | 2,978,667.74 |
| 05/24/12 | 11282 | West Las Vegas Surgery Center | Timothy Campbell - Medical Providers | 8500-000 | | 23,058.64 | 2,955,609.10 |
| 05/24/12 | 11283 | Steven B. Andracki | Timothy Campbell - Medical Providers | 8500-000 | | 499.74 | 2,955,109.36 |
| 05/24/12 | 11284 | Ian Yamane, DC | Timothy Campbell - Medical Providers | 8500-000 | | 1,187.35 | 2,953,922.01 |
| 05/24/12 | 11285 | JNAAA Holdings | Timothy Campbell - Medical Providers | 8500-000 | | 3,465.42 | 2,950,456.59 |
| 05/24/12 | 11279 | Russell J. Shah, MD | Timothy Campbell - Medical Providers<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 2,950,456.59 |
| 05/30/12 | 11286 | David Rosenberg-Powell Litigation Group | Jeradina Perez-Fuentes - Attorney Fees | 8500-000 | | 13,200.00 | 2,937,256.59 |
| 05/30/12 | 11287 | David Rosenberg-Powell Litigation Group | Jeradina Perez-Fuentes - Attorney Fees | 8500-000 | | 10,024.00 | 2,927,232.59 |
| 05/31/12 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 2,082.41 | | 2,929,315.00 |
| 05/31/12 | 11289 | Wells Fargo FBO Roxanna Lopez | Roxanna Lopez - Full & Final Settlement | 8500-000 | | 1,682.44 | 2,927,632.56 |
| 05/31/12 | 11288 | Wells Fargo FBO Austin Bean | Austin Bean - Full & Final Settlement<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 2,927,632.56 |
| 05/31/12 | 11290 | Spring Mountian Chiropractic | Carolle Martindale - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 2,927,632.56 |
| 06/01/12 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 2,082.41 | 2,925,550.15 |
| 06/29/12 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,874.72 | | 2,927,424.87 |
| 07/02/12 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,874.72 | 2,925,550.15 |
| 07/03/12 | 11291 | wells Fargo FBO Ashley Bangs | Ashley Bangs - Full & Final settlement | 8500-000 | | 466.88 | 2,925,083.27 |
| 07/03/12 | 11292 | Wells Fargo FBO Antonio Caldwell | Antonio Caldwell - Full & Final Settlement | 8500-000 | | 2,155.52 | 2,922,927.75 |
| 07/31/12 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 2,039.88 | | 2,924,967.63 |
| 08/01/12 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 2,039.88 | 2,922,927.75 |
| 08/07/12 | 11293 | Clerk of the Court | Charlyne Cutler | 8500-000 | | 90,220.00 | 2,832,707.75 |

Subtotals : $37,996.01    $272,855.88

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM    V.13.29

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555

**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466

**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)

**Bank Name:** Bank of Nevada

**Account:** ********53 - IOLTA Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/10/12 | 11295 | Bone & Joint Specialists | Fransisco Ayala - Medical Provider | 8500-000 | | 3,730.00 | 2,828,977.75 |
| 08/10/12 | 11296 | Industrial Pharmacy | Fransisco Ayala - Medical Provider | 8500-000 | | 3,700.00 | 2,825,277.75 |
| 08/10/12 | 11297 | Las Vegas Pharmacy Inc. | Fransisco Ayala - Medical Provider | 8500-000 | | 5,441.99 | 2,819,835.76 |
| 08/10/12 | 11298 | Lemper Pain Center | Fransisco Ayala - Medical Provider | 8500-000 | | 18,417.45 | 2,801,418.31 |
| 08/10/12 | 11299 | Key Health Management | Fransisco Ayala - Medical Provider | 8500-000 | | 1,104.92 | 2,800,313.39 |
| 08/10/12 | 11300 | McLean Radiology | Fransisco Ayala - Medical Provider | 8500-000 | | 45.00 | 2,800,268.39 |
| 08/10/12 | 11301 | Nevada Imaging | Fransisco Ayala - Medical Provider | 8500-000 | | 1,620.86 | 2,798,647.53 |
| 08/10/12 | 11302 | NW Neck & Back Clinic | Fransisco Ayala - Medical Provider | 8500-000 | | 4,700.00 | 2,793,947.53 |
| 08/10/12 | 11303 | Primary Care Consultants | Fransisco Ayala - Medical Provider | 8500-000 | | 192.50 | 2,793,755.03 |
| 08/10/12 | 11304 | Raxo Drugs | Fransisco Ayala - Medical Provider | 8500-000 | | 3,265.89 | 2,790,489.14 |
| 08/10/12 | 11305 | Red Rock Diagnostics | Fransisco Ayala - Medical Provider | 8500-000 | | 2,280.60 | 2,788,208.54 |
| 08/10/12 | 11306 | Center For Surgical Intervention | Fransisco Ayala - Medical Provider | 8500-000 | | 17,281.25 | 2,770,927.29 |
| 08/10/12 | 11307 | Oasis Wellness Center | Fransisco Ayala - Medical Provider | 8500-000 | | 2,400.00 | 2,768,527.29 |
| 08/10/12 | 11308 | The Powell Litigation Group, PC | Holly Marquardt - Attorney Fees | 8500-000 | | 14,285.26 | 2,754,242.03 |
| 08/10/12 | 11294 | Glen J. Lerner & Associates | Fransisco Ayala - Advanced Costs<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 2,754,242.03 |
| 08/14/12 | 11309 | Desert Oasis Clinic | Holly Marquardt - Medical Provider | 8500-000 | | 5,166.00 | 2,749,076.03 |
| 08/14/12 | 11310 | Las Vegas Neurosurgery, Ortho, &<br>Rehab | Holly Marquardt - Medical Provider | 8500-000 | | 600.00 | 2,748,476.03 |
| 08/14/12 | 11311 | Las Vegas Pain Relieve Center | Holly Marquardt - Medical Provider | 8500-000 | | 1,875.00 | 2,746,601.03 |
| 08/14/12 | 11312 | McKenna Pain Specialists | Holly Marquardt - Medical Provider | 8500-000 | | 155.02 | 2,746,446.01 |
| 08/14/12 | 11313 | Rapid Rehab | Holly Marquardt - Medical Provider | 8500-000 | | 5,318.50 | 2,741,127.51 |
| 08/14/12 | 11314 | Russell J. Shah, MD | Holly Marquardt - Medical Provider | 8500-000 | | 7,000.00 | 2,734,127.51 |
| 08/14/12 | 11315 | Theodore Thorpe, MD | Holly Marquardt - Medical Provider | 8500-000 | | 330.25 | 2,733,797.26 |
| 08/14/12 | 11316 | The Rawlings Company | Holly Marquardt - Medical Provider | 8500-000 | | 1,730.97 | 2,732,066.29 |
| 08/14/12 | 11317 | Sierra Health & Life | Holly Marquardt - Medical Provider | 8500-000 | | 40.00 | 2,732,026.29 |
| 08/14/12 | 11318 | Holly Marquardt | Holly Marquardt - Full & Final Settlement | 8500-000 | | 3,500.00 | 2,728,526.29 |
| 08/31/12 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,969.67 | | 2,730,495.96 |
| 09/01/12 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,969.67 | 2,728,526.29 |
| 09/28/12 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,746.69 | | 2,730,272.98 |
| 10/01/12 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,746.69 | 2,728,526.29 |
| 10/31/12 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,877.14 | | 2,730,403.43 |
| 11/01/12 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,877.14 | 2,728,526.29 |
| 11/27/12 | 11319 | Canyon Medical Billing | Bruce Lee - Medical Provider (Crovetti Bone &<br>Joint) | 8500-000 | | 185.00 | 2,728,341.29 |
| 11/27/12 | 11320 | Canyon Medical Billing | Bruce Lee - Medical Provider ( LV Rad) | 8500-000 | | 825.00 | 2,727,516.29 |
| 11/27/12 | 11321 | NW Neck & Back Clinic | Bruce Lee - Medical Provider | 8500-000 | | 2,226.00 | 2,725,290.29 |

|  |  | Subtotals : | $5,593.50 | $113,010.96 | |
|---|---|---|---|---|---|

Printed: 12/12/2017 12:12 PM    V.13.29

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-15555 |
| **Case Name:** | THE POWELL LITIGATION GROUP, P.C. |
| **Taxpayer ID #:** | **-***9466 |
| **Period Ending:** | 12/12/17 |

| | |
|---|---|
| **Trustee:** | David A. Rosenberg, Trustee (480023) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | ********53 - IOLTA Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/27/12 | 11322 | Primary Care Consultants | Bruce Lee - Medical Provider | 8500-000 | | 536.40 | 2,724,753.89 |
| 11/27/12 | 11323 | Shadow Emergency Physicians | Bruce Lee - Medical Provider | 8500-000 | | 406.20 | 2,724,347.69 |
| 11/27/12 | 11324 | Humana | Bruce Lee - Medical Provider | 8500-000 | | 582.33 | 2,723,765.36 |
| 11/27/12 | 11325 | Bruce Lee | Bruce Lee - Full and final Settlement | 8500-000 | | 7,548.66 | 2,716,216.70 |
| 11/30/12 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,672.05 | | 2,717,888.75 |
| 11/30/12 | 11326 | Clerk of the Court | Amerios Villareal - A642673 | 8500-000 | | 66,591.68 | 2,651,297.07 |
| 12/03/12 | 11327 | The Powell Litigation Group, PC | Bruce Lee - Costs | 8500-000 | | 60.24 | 2,651,236.83 |
| 12/03/12 | 11330 | Dr. Mario Tarqino | Jackilyn Ruelas - Medical Provider | 8500-000 | | 270.00 | 2,650,966.83 |
| 12/03/12 | 11331 | Raxo Drugs | Jackilyn Ruelas - Medical Provider | 8500-000 | | 89.95 | 2,650,876.88 |
| 12/03/12 | 11332 | Spinal Rehabilitation | Jackilyn Ruelas - Medical Provider | 8500-000 | | 3,294.00 | 2,647,582.88 |
| 12/03/12 | 11333 | Strehlow Radiology | Jackilyn Ruelas - Medical Provider | 8500-000 | | 96.00 | 2,647,486.88 |
| 12/03/12 | 11334 | Health Plan of Nevada | Jackilyn Ruelas - Medical Provider | 8500-000 | | 644.00 | 2,646,842.88 |
| 12/03/12 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,672.05 | 2,645,170.83 |
| 12/04/12 | {2} | Deposit - Quincee Billew | Quincee Billew | 1129-002 | 7,500.00 | | 2,652,670.83 |
| 12/10/12 | 11328 | John Klock and The Cottle Firm | John Klock | 8500-000 | | 6,961.37 | 2,645,709.46 |
| 12/10/12 | 11329 | Glen J. Lerner & Associates | John Klock<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 2,645,709.46 |
| 12/31/12 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,654.93 | | 2,647,364.39 |
| 01/02/13 | 11335 | Centennial Back Center | Quincee Billew - Medical Provider | 8500-000 | | 587.70 | 2,646,776.69 |
| 01/02/13 | 11336 | Cameron Medical Center | Quincee Billew - Medical Provider | 8500-000 | | 108.00 | 2,646,668.69 |
| 01/02/13 | 11337 | Sierra - HPN | Quincee Billew - Medical Provider | 8500-000 | | 97.42 | 2,646,571.27 |
| 01/02/13 | 11338 | Wells Fargo FBO Quincee Billew | Quincee Billew - Full & Final Settlement | 8500-000 | | 4,176.85 | 2,642,394.42 |
| 01/02/13 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,654.93 | 2,640,739.49 |
| 01/23/13 | 11339 | Sprenz & Associates | Stephanie Vivirito - Funds in trust | 8500-000 | | 4,050.46 | 2,636,689.03 |
| 01/23/13 | 11340 | The Powell Litigation Group, PC | Stephanie Vivirito - Attorney Fees | 8500-000 | | 810.09 | 2,635,878.94 |
| 01/29/13 | 11342 | Anesthesia Associates | Irineo  Marquez - Medical Provider | 8500-000 | | 1,105.00 | 2,634,773.94 |
| 01/29/13 | 11343 | Canyon Medical Billing | Irineo  Marquez - Medical Provider | 8500-000 | | 500.00 | 2,634,273.94 |
| 01/29/13 | 11344 | Center For Surgical Intervention | Irineo  Marquez - Medical Provider | 8500-000 | | 3,346.88 | 2,630,927.06 |
| 01/29/13 | 11346 | Jurani Clinic | Irineo  Marquez - Medical Provider | 8500-000 | | 37.20 | 2,630,889.86 |
| 01/29/13 | 11347 | Lemper Pain Center | Irineo  Marquez - Medical Provider | 8500-000 | | 13,284.50 | 2,617,605.36 |
| 01/29/13 | 11348 | Med Care Solutions | Irineo  Marquez - Medical Provider | 8500-000 | | 2,404.50 | 2,615,200.86 |
| 01/29/13 | 11349 | Nevada Imaging | Irineo  Marquez - Medical Provider | 8500-000 | | 1,762.40 | 2,613,438.46 |
| 01/29/13 | 11350 | Oasis Wellness Center | Irineo  Marquez - Medical Provider | 8500-000 | | 825.00 | 2,612,613.46 |
| 01/29/13 | 11351 | University Medical Center | Irineo  Marquez - Medical Provider | 8500-000 | | 150.00 | 2,612,463.46 |
| 01/29/13 | 11352 | Allied Collections | Irineo  Marquez - Medical Provider | 8500-000 | | 112.75 | 2,612,350.71 |
| 01/29/13 | 11353 | WRCBSS | Irineo  Marquez - Medical Provider | 8500-000 | | 20.00 | 2,612,330.71 |
| 01/29/13 | 11354 | Culinary Health Fund | Irineo  Marquez - Medical Provider | 8500-000 | | 97.84 | 2,612,232.87 |
| | | | Subtotals : | | $10,826.98 | $123,884.40 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-15555 | |
| **Case Name:** | THE POWELL LITIGATION GROUP, P.C. | |
| **Taxpayer ID #:** | **-***9466 | |
| **Period Ending:** | 12/12/17 | |

| | |
|---|---|
| **Trustee:** | David A. Rosenberg, Trustee (480023) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | ********53 - IOLTA Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/13 | 11355 | Irineo Marquez | Irineo Marquez - Full & Final Settlement | 8500-000 | | 14,543.43 | 2,597,689.44 |
| 01/29/13 | 11345 | Escallate Collections | Irineo Marquez - Medical Provider<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 2,597,689.44 |
| 01/31/13 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,606.55 | | 2,599,295.99 |
| 01/31/13 | 11341 | Martha Navarro | Martha Navarro - Full and final Settlement<br>(PLG) | 8500-000 | | 233,731.35 | 2,365,564.64 |
| 02/01/13 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,606.55 | 2,363,958.09 |
| 02/13/13 | 11357 | Preferred Capital Lending | Ann Johnson - Loan Payoff (5/15/07/Findlay) | 8500-000 | | 65,000.00 | 2,298,958.09 |
| 02/20/13 | {2} | Deposit - Joyce Lucero | Joyce Lucero | 1129-002 | 38,000.00 | | 2,336,958.09 |
| 02/22/13 | 11358 | Sprenz & Associates | Russel Smith - Funds in Trust | 8500-000 | | 16,004.95 | 2,320,953.14 |
| 02/28/13 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,336.02 | | 2,322,289.16 |
| 03/01/13 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,336.02 | 2,320,953.14 |
| 03/06/13 | 11359 | Ann Johnson | DOL 5/15/07 - Partial pay out | 8500-000 | | 25,000.00 | 2,295,953.14 |
| 03/06/13 | 11361 | Lily Becerra | Lily Becerra - Minor's Comp final payout<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 2,295,953.14 |
| 03/12/13 | {2} | Deposit - Bruce Lee | Bruce Lee | 1129-002 | 25,000.00 | | 2,320,953.14 |
| 03/28/13 | 11362 | Lily Becerra | Lily Becerra - Minor's Comp Final Payout | 8500-000 | | 1,068.29 | 2,319,884.85 |
| 03/28/13 | 11364 | Bruce Lee | Bruce Lee - UIM Final Payout | 8500-000 | | 16,454.35 | 2,303,430.50 |
| 03/29/13 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,347.54 | | 2,304,778.04 |
| 04/01/13 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,347.54 | 2,303,430.50 |
| 04/19/13 | {2} | Deposit - Mariah West | Mariah West | 1129-002 | 9,200.00 | | 2,312,630.50 |
| 04/29/13 | 11365 | Advanced Pre-Settlement Funding | Wilfredo Hall - Lien | 8500-000 | | 8,000.00 | 2,304,630.50 |
| 04/29/13 | 11366 | Centennial Spine & Pain Center | Wilfredo Hall - Medical Proveider | 8500-000 | | 186.60 | 2,304,443.90 |
| 04/29/13 | 11367 | Canyon Medical Billing | Wilfredo Hall - Medical Proveider | 8500-000 | | 1,100.00 | 2,303,343.90 |
| 04/29/13 | 11368 | McLean Radiology | Wilfredo Hall - Medical Proveider | 8500-000 | | 54.00 | 2,303,289.90 |
| 04/29/13 | 11369 | Primary Care Consultants | Wilfredo Hall - Medical Proveider | 8500-000 | | 351.00 | 2,302,938.90 |
| 04/29/13 | 11370 | Neck & Back Clinic | Wilfredo Hall - Medical Proveider | 8500-000 | | 2,574.00 | 2,300,364.90 |
| 04/29/13 | 11371 | us Airforce Claims | Wilfredo Hall - Medical Proveider | 8500-000 | | 1,034.82 | 2,299,330.08 |
| 04/30/13 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,457.84 | | 2,300,787.92 |
| 05/01/13 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,457.84 | 2,299,330.08 |
| 05/02/13 | {2} | Deposit - Mariah West | Mariah West | 1129-002 | 5,460.00 | | 2,304,790.08 |
| 05/31/13 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,407.08 | | 2,306,197.16 |
| 06/03/13 | 11372 | Ann Johnson | Ann Johnson - 5/3/2009 | 8500-000 | | 540.00 | 2,305,657.16 |
| 06/03/13 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,407.08 | 2,304,250.08 |
| 06/17/13 | 11373 | Eddie Sarpong | Eddie Sarpong - Full & Final Settlement | 8500-000 | | 304.18 | 2,303,945.90 |
| 06/17/13 | 11374 | North Las Vegas Neck & Back Clinic | Eddie Sarpong - Medical Provider | 8500-000 | | 797.50 | 2,303,148.40 |
| 06/17/13 | 11375 | Primary Care Consultants | Eddie Sarpong - Medical Provider | 8500-000 | | 96.25 | 2,303,052.15 |

| | | |
|---|---|---|
| Subtotals : | $84,815.03 | $393,995.75 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/17/13 | 11376 | Shadow Emergency Physicians | Eddie Sarpong - Medical Provider | 8500-000 | | 750.00 | 2,302,302.15 |
| 06/17/13 | 11377 | Michael W. Barney, Inc | Eddie Sarpong - Medical Provider | 8500-000 | | 70.00 | 2,302,232.15 |
| 06/17/13 | 11379 | The Powell Litigation Group, PC | Lynn Kerecman - Case Costs | 8500-000 | | 816.71 | 2,301,415.44 |
| 06/17/13 | 11380 | Lynn Kerecman | Lynn Kerecman - Full & Final Settlement | 8500-000 | | 14,183.29 | 2,287,232.15 |
| 06/17/13 | 11378 | Anthem Blue Cross Blue Shield | Eddie Sarpong - Medical Provider Stopped on 10/31/14 | 8500-000 | | 0.00 | 2,287,232.15 |
| 06/26/13 | 11381 | wells Fargo FBO Jaylin Burdette | Jaylin Burdette - Full & Final Settlement | 8500-000 | | 55,035.90 | 2,232,196.25 |
| 06/26/13 | 11382 | William S. Muir, MD | Joyce Lucero - Medical Provider | 8500-000 | | 324.00 | 2,231,872.25 |
| 06/26/13 | 11383 | Desert Inn Medical Center | Joyce Lucero - Medical Provider | 8500-000 | | 3,950.40 | 2,227,921.85 |
| 06/26/13 | 11389 | NCO Financial, Inc. | Joyce Lucero - Medical Provider | 8500-000 | | 2,078.50 | 2,225,843.35 |
| 06/26/13 | 11390 | Surgery Center of Southern Nevada | Joyce Lucero - Medical Provider | 8500-000 | | 4,357.18 | 2,221,486.17 |
| 06/26/13 | 11392 | The Estate of Joyce Lucero | Joyce Lucero - Full & Final Settlement | 8500-000 | | 6,906.96 | 2,214,579.21 |
| 06/26/13 | 11384 | Innovative Pain Care Center | Joyce Lucero - Medical Provider Stopped on 10/31/14 | 8500-000 | | 0.00 | 2,214,579.21 |
| 06/26/13 | 11385 | Integrated Pain Specialists | Joyce Lucero - Medical Provider Stopped on 10/31/14 | 8500-000 | | 0.00 | 2,214,579.21 |
| 06/26/13 | 11386 | Nevada Imaging | Joyce Lucero - Medical Provider Stopped on 10/31/14 | 8500-000 | | 0.00 | 2,214,579.21 |
| 06/26/13 | 11387 | Credit Bureau Central | Joyce Lucero - Medical Provider Stopped on 10/31/14 | 8500-000 | | 0.00 | 2,214,579.21 |
| 06/26/13 | 11388 | Allstate Financial Services | Joyce Lucero - Medical Provider Stopped on 10/31/14 | 8500-000 | | 0.00 | 2,214,579.21 |
| 06/26/13 | 11391 | Village East Drugs | Joyce Lucero - Medical Provider Stopped on 10/31/14 | 8500-000 | | 0.00 | 2,214,579.21 |
| 06/28/13 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,265.21 | | 2,215,844.42 |
| 07/01/13 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,265.21 | 2,214,579.21 |
| 07/15/13 | 11393 | Mariah West | Mariah West - Full and Final Settlement | 8500-000 | | 9,188.55 | 2,205,390.66 |
| 07/31/13 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,466.08 | | 2,206,856.74 |
| 08/01/13 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,466.08 | 2,205,390.66 |
| 08/27/13 | 11394 | The Powell Litigation Group, PC | Joseph Murin - Trust Balance | 8500-000 | | 32,080.00 | 2,173,310.66 |
| 08/30/13 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,301.30 | | 2,174,611.96 |
| 09/03/13 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,301.30 | 2,173,310.66 |
| 09/16/13 | | Returned check - Stale Dated | Returned checks - 10575, 11200, 11131, 10899 | 1280-002 | 33,370.83 | | 2,206,681.49 |
| 09/18/13 | 11395 | The Powell Litigation Group, PC | Ann Johnson - Partial Settlement Payout | 8500-000 | | 15,000.00 | 2,191,681.49 |
| 09/30/13 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,317.51 | | 2,192,999.00 |
| 10/01/13 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,317.51 | 2,191,681.49 |

Subtotals :  $38,720.93    $150,091.59

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM   V.13.29

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/09/13 | 11396 | The Powell Litigation Group, PC | Quinn - 15% Costs; Mack - Advanced Costs;<br>Laughlin & Omar - Attorney Fees | 8500-000 | | 33,370.83 | 2,158,310.66 |
| 10/31/13 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,293.40 | | 2,159,604.06 |
| 11/01/13 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,293.40 | 2,158,310.66 |
| 11/29/13 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,200.38 | | 2,159,511.04 |
| 12/02/13 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,200.38 | 2,158,310.66 |
| 12/31/13 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,324.60 | | 2,159,635.26 |
| 01/02/14 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,324.60 | 2,158,310.66 |
| 01/31/14 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,283.19 | | 2,159,593.85 |
| 02/03/14 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,283.19 | 2,158,310.66 |
| 02/05/14 | 11397 | Shook & Stone | Shannon Harger- Atty Priority Lien<br>Case#A-11-652160-C | 8500-000 | | 700.00 | 2,157,610.66 |
| 02/05/14 | 11398 | Clerk of the Court | Shannon Harger - Case#A-11-652160-C | 8500-000 | | 26,453.70 | 2,131,156.96 |
| 02/05/14 | 11399 | The Powell Litigation Group, PC | Shannon Harger - Case#A-11-652160-C<br>Remaining Fees and Costs | 8500-000 | | 34,158.83 | 2,096,998.13 |
| 02/28/14 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,142.09 | | 2,098,140.22 |
| 03/03/14 | 11400 | Clerk of the Court | Case No: A-12-657988-C | 8500-000 | | 25,000.00 | 2,073,140.22 |
| 03/03/14 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,142.09 | 2,071,998.13 |
| 03/26/14 | {2} | Glen J. Lerner & Associates | Barbara & Dennis Lambert | 1129-002 | 90,000.00 | | 2,161,998.13 |
| 03/26/14 | 11401 | Advanced Pre-Settlement Funding | Barbara Lambert - Medical Provider | 8500-000 | | 32,173.07 | 2,129,825.06 |
| 03/26/14 | 11402 | Advanced Surgical Associates | Barbara Lambert - Medical Provider | 8500-000 | | 3,381.44 | 2,126,443.62 |
| 03/26/14 | 11404 | Centennial Surgery Center | Barbara Lambert - Medical Provider | 8500-000 | | 11,182.21 | 2,115,261.41 |
| 03/26/14 | 11405 | Centennial Upright MRI | Barbara Lambert - Medical Provider | 8500-000 | | 8,108.39 | 2,107,153.02 |
| 03/26/14 | 11406 | Center for Disease & Surgery of the<br>Spine | Barbara Lambert - Medical Provider | 8500-000 | | 1,689.60 | 2,105,463.42 |
| 03/26/14 | 11407 | City of Henderson Ambulance | Barbara Lambert - Medical Provider | 8500-000 | | 54.49 | 2,105,408.93 |
| 03/26/14 | 11408 | David Lanzkowsky MD | Barbara Lambert - Medical Provider | 8500-000 | | 235.56 | 2,105,173.37 |
| 03/26/14 | 11410 | Medical Associates of S. Nevada | Barbara Lambert - Medical Provider | 8500-000 | | 219.78 | 2,104,953.59 |
| 03/26/14 | 11411 | Grant & Weber | Barbara Lambert - Medical Provider | 8500-000 | | 531.25 | 2,104,422.34 |
| 03/26/14 | 11412 | Key Health Medical Soulutions | Barbara Lambert - Medical Provider | 8500-000 | | 22,348.72 | 2,082,073.62 |
| 03/26/14 | 11413 | Las Vegas Pharmacy Inc. | Barbara Lambert - Medical Provider | 8500-000 | | 242.22 | 2,081,831.40 |
| 03/26/14 | 11414 | Primary Care Consultants | Barbara Lambert - Medical Provider | 8500-000 | | 219.78 | 2,081,611.62 |
| 03/26/14 | 11415 | University Urgent Care | Barbara Lambert - Medical Provider | 8500-000 | | 591.32 | 2,081,020.30 |
| 03/26/14 | 11416 | Russell J. Shah, MD | Barbara Lambert - Medical Provider | 8500-000 | | 591.32 | 2,080,428.98 |
| 03/26/14 | 11403 | Allied Collections | Barbara Lambert - Medical Provider<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 2,080,428.98 |
| 03/26/14 | 11409 | William S. Muir, MD | VOID: Barbara Lambert - Medical Provider | 8500-000 | | 0.00 | 2,080,428.98 |

| | | Subtotals : | $96,243.66 | $207,496.17 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 10/31/14 | | | | |
| 03/31/14 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,256.68 | | 2,081,685.66 |
| 04/01/14 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,256.68 | 2,080,428.98 |
| 04/25/14 | 11417 | Richard Harris Law Firm Iolta Trust Acct | Case#A-10-630887-C Lambert, Barbara | 8500-000 | | 1,933.48 | 2,078,495.50 |
| 04/30/14 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,218.01 | | 2,079,713.51 |
| 05/01/14 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,218.01 | 2,078,495.50 |
| 05/30/14 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,195.88 | | 2,079,691.38 |
| 06/02/14 | 11418 | Cohen-Johnson, LLC | Case#A-12-660322-C | 8500-000 | | 5,000.00 | 2,074,691.38 |
| 06/02/14 | 11419 | David A. Rosenberg | Case#A-12-600322-C | 8500-000 | | 26,200.00 | 2,048,491.38 |
| 06/02/14 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,195.88 | 2,047,295.50 |
| 06/30/14 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,222.88 | | 2,048,518.38 |
| 07/01/14 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,222.88 | 2,047,295.50 |
| 07/08/14 | 11420 | BJN, Inc. | Sottosanti order - Case#A-13-689176-C<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 2,047,295.50 |
| 07/16/14 | 11421 | Ann Johnson | Ann Johnson - Advance | 8500-000 | | 15,000.00 | 2,032,295.50 |
| 07/16/14 | 11422 | Central Neck & Back | Alexis Caldwell - Provider | 8500-000 | | 2,133.50 | 2,030,162.00 |
| 07/16/14 | 11423 | Integrated Pain Specialists | Alexis Caldwell - Provider | 8500-000 | | 153.00 | 2,030,009.00 |
| 07/16/14 | 11424 | Aprial Health Care | Alexis Caldwell - Provider | 8500-000 | | 15.53 | 2,029,993.47 |
| 07/16/14 | 11425 | CIGNA | Alexis Caldwell - Provider | 8500-000 | | 1,442.04 | 2,028,551.43 |
| 07/16/14 | 11426 | Healthsouth  Rehabilitation | Cecil & Rachel Davis - Provider | 8500-000 | | 143.00 | 2,028,408.43 |
| 07/16/14 | 11427 | Tom Brooks Physical Therapy | Cecil & Rachel Davis - Provider | 8500-000 | | 82.23 | 2,028,326.20 |
| 07/16/14 | 11429 | Oasis Wellness Center | Cecil & Rachel Davis - Provider | 8500-000 | | 750.00 | 2,027,576.20 |
| 07/16/14 | 11430 | comprehensive Injury Institute | Cecil & Rachel Davis - Provider | 8500-000 | | 245.00 | 2,027,331.20 |
| 07/16/14 | 11431 | Ameritox, LTD | Cecil & Rachel Davis - Provider | 8500-000 | | 370.84 | 2,026,960.36 |
| 07/16/14 | 11432 | Orthofix | Cecil & Rachel Davis - Provider | 8500-000 | | 606.14 | 2,026,354.22 |
| 07/16/14 | 11433 | Prosthetics Center of Excellence | Cecil & Rachel Davis - Provider | 8500-000 | | 211.86 | 2,026,142.36 |
| 07/16/14 | 11435 | Medic West Ambulance, Inc. | Hortensia Ayala - Provider | 8500-000 | | 85.83 | 2,026,056.53 |
| 07/16/14 | 11436 | Michael W. Barney, Inc | Hortensia Ayala - Provider | 8500-000 | | 112.00 | 2,025,944.53 |
| 07/16/14 | 11437 | North Las Vegas Neck & Back Clinic | Hortensia Ayala - Provider | 8500-000 | | 2,057.76 | 2,023,886.77 |
| 07/16/14 | 11438 | Medicaid | Hortensia Ayala - Provider | 8500-000 | | 39.13 | 2,023,847.64 |
| 07/16/14 | 11439 | Spinal Rehabilitation | Lily Becerra - Provider | 8500-000 | | 417.50 | 2,023,430.14 |
| 07/16/14 | 11440 | Strehlow Radiology | Lily Becerra - Provider | 8500-000 | | 80.00 | 2,023,350.14 |
| 07/16/14 | 11441 | Cameron Medical Center | Linda Remer - Provider | 8500-000 | | 216.64 | 2,023,133.50 |
| 07/16/14 | 11442 | Centennial Spine & Pain Center | Linda Remer - Provider | 8500-000 | | 304.50 | 2,022,829.00 |
| 07/16/14 | 11443 | Dr. Russel J. Shah | Linda Remer - Provider | 8500-000 | | 2,975.00 | 2,019,854.00 |
| 07/16/14 | 11444 | Dr. Jeff Fine | Linda Remer - Provider | 8500-000 | | 3,304.60 | 2,016,549.40 |
| | | | Subtotals : | | $4,893.45 | $68,773.03 | |

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM    V.13.29

Exhibit 9

## Form 2

Page: 18

### Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/16/14 | 11445 | Wellcare Pharmacy II, LLC | Linda Remer - Provider | 8500-000 | | 104.00 | 2,016,445.40 |
| 07/16/14 | 11446 | Nevada Imaging | Linda Remer - Provider | 8500-000 | | 1,331.90 | 2,015,113.50 |
| 07/16/14 | 11447 | Compass Care | Roxanna Lopez - Medical Provider | 8500-000 | | 230.75 | 2,014,882.75 |
| 07/16/14 | 11448 | North Las Vegas Neck & Back Clinic | Roxanna Lopez - Medical Provider | 8500-000 | | 230.00 | 2,014,652.75 |
| 07/16/14 | 11449 | Spinal Rehabilitation | Roxanna Lopez - Medical Provider | 8500-000 | | 1,261.25 | 2,013,391.50 |
| 07/16/14 | 11450 | Bone & Joint Specialists | Victoria Harahus - Medical Provider | 8500-000 | | 138.89 | 2,013,252.61 |
| 07/16/14 | 11451 | Forte Family Practice | Victoria Harahus - Medical Provider | 8500-000 | | 60.00 | 2,013,192.61 |
| 07/16/14 | 11452 | Blue Cross BLue Shield | Victoria Harahus - Medical Provider | 8500-000 | | 215.00 | 2,012,977.61 |
| 07/16/14 | 11453 | division of Child Support Enforcement | Wondwosen Tamarat - Medical Provider | 8500-000 | | 543.14 | 2,012,434.47 |
| 07/16/14 | 11454 | Cameron Medical Center | Wondwosen Tamarat - Medical Provider | 8500-000 | | 66.00 | 2,012,368.47 |
| 07/16/14 | 11455 | Dr. Jeff Fine | Wondwosen Tamarat - Medical Provider | 8500-000 | | 568.20 | 2,011,800.27 |
| 07/16/14 | 11456 | Nevada Imaging | Wondwosen Tamarat - Medical Provider | 8500-000 | | 50.00 | 2,011,750.27 |
| 07/16/14 | 11457 | Spring Valley Hospital | Wondwosen Tamarat - Medical Provider | 8500-000 | | 175.00 | 2,011,575.27 |
| 07/16/14 | 11458 | HEREIU Welfare Fund | Wondwosen Tamarat - Medical Provider | 8500-000 | | 1,100.36 | 2,010,474.91 |
| 07/16/14 | 11459 | Antonina Gustilo | Antonina Gustilo | 8500-000 | | 666.67 | 2,009,808.24 |
| 07/16/14 | 11466 | Patricia Graham | Return funds to client | 8500-000 | | 474.59 | 2,009,333.65 |
| 07/16/14 | 11467 | Rodolfo Romero | Return funds to client | 8500-000 | | 4,000.00 | 2,005,333.65 |
| 07/16/14 | 11470 | Clark County Social Services | Linda Remer | 8500-000 | | 7,286.43 | 1,998,047.22 |
| 07/16/14 | 11471 | The Powell Litigation Group, PC | Disbursement of Funds | 8500-000 | | 186,951.67 | 1,811,095.55 |
| 07/16/14 | 11472 | Juan Pedro Miranda | Juan Pedro Miranda Order setting up blocked trust account | 8500-000 | | 12,501.87 | 1,798,593.68 |
| 07/16/14 | 11473 | Advanced Pre-Settlement Funding | Theresa Sottosanti order - Case#A-13-689176-C | 8500-000 | | 7,000.00 | 1,791,593.68 |
| 07/16/14 | 11428 | UMC Quickcare | Cecil & Rachel Davis - Provider Stopped on 10/31/14 | 8500-000 | | 0.00 | 1,791,593.68 |
| 07/16/14 | 11434 | Medicare | Cecil & Rachel Davis - Provider Voided on 10/31/14 | 8500-000 | | 0.00 | 1,791,593.68 |
| 07/16/14 | 11460 | The Hartford | Evelyn Thomas - Return funds to carrier Voided on 10/31/14 | 8500-000 | | 0.00 | 1,791,593.68 |
| 07/16/14 | 11461 | The Hartford | Ursula Thomas-Green - Return funds to carrier Voided on 10/31/14 | 8500-000 | | 0.00 | 1,791,593.68 |
| 07/16/14 | 11462 | Christopher Stutte | Return funds to client Voided on 10/31/14 | 8500-000 | | 0.00 | 1,791,593.68 |
| 07/16/14 | 11463 | Karon Thedford | Return funds to client Voided on 10/31/14 | 8500-000 | | 0.00 | 1,791,593.68 |
| 07/16/14 | 11464 | Mary Cowley | Return funds to client Voided on 10/31/14 | 8500-000 | | 0.00 | 1,791,593.68 |

Subtotals :          $0.00          $224,955.72

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/16/14 | 11465 | Pasquale & Patricia Villardi | Return funds to client<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 1,791,593.68 |
| 07/16/14 | 11468 | Suzette D Silvestre | Return funds to client<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 1,791,593.68 |
| 07/16/14 | 11469 | Teodulo Nunez-Orozco | Return funds to client<br>Stopped on 10/31/14 | 8500-000 | | 0.00 | 1,791,593.68 |
| 07/23/14 | {2} | Steven D. Grierson | Deposit | 1129-002 | 3,750.00 | | 1,795,343.68 |
| 07/23/14 | {2} | Steven D. Grierson | Deposit | 1129-002 | 3,750.00 | | 1,799,093.68 |
| 07/23/14 | {2} | Steven D. Grierson | Deposit | 1129-002 | 3,750.00 | | 1,802,843.68 |
| 07/23/14 | {2} | Steven D. Grierson | Deposit | 1129-002 | 3,750.00 | | 1,806,593.68 |
| 07/23/14 | {2} | Steven D. Grierson | Deposit | 1129-002 | 3,750.00 | | 1,810,343.68 |
| 07/23/14 | 11474 | Vicctims of Crime | Juan Pedro Miranda - Case #A589709 | 8500-000 | | 1,913.06 | 1,808,430.62 |
| 07/23/14 | 11476 | State of NV Div of HCFandP<br>(Medicaid) | Juan Pedro Miranda - Case #A589709 | 8500-000 | | 12,500.00 | 1,795,930.62 |
| 07/23/14 | 11477 | Credit Bureau Central | Juan Pedro Miranda - Case #A589709 | 8500-000 | | 969.87 | 1,794,960.75 |
| 07/23/14 | 11478 | David Rosenberg-Powell Litigation<br>Group | Juan Pedro Miranda - Case #A589709 | 8500-000 | | 13,169.20 | 1,781,791.55 |
| 07/23/14 | 11475 | Desert Radiolgists | Juan Pedro Miranda - Case #A589709<br>Voided on 10/31/14 | 8500-000 | | 0.00 | 1,781,791.55 |
| 07/31/14 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,192.09 | | 1,782,983.64 |
| 08/01/14 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,192.09 | 1,781,791.55 |
| 08/15/14 | 11479 | Karla Luna-Dominguez | Karla Luna-Dominguez Settlement<br>Voided on 11/21/14 | 8500-000 | | 2,250.00 | 1,779,541.55 |
| 08/15/14 | 11480 | Karla Luna-Dominguez | Settlement - Rep of the estate of Katherine<br>Rubalcava Luna<br>Voided on 11/21/14 | 8500-000 | | 2,250.00 | 1,777,291.55 |
| 08/15/14 | 11481 | Anabelle Sevilla | Anabel Sevilla Miranda - Settlement<br>Voided on 11/21/14 | 8500-000 | | 2,250.00 | 1,775,041.55 |
| 08/15/14 | 11482 | Anabelle Sevilla | Settlement - Rep of the estate of Ana Itzelic<br>Miranda Sevilla<br>Voided on 11/21/14 | 8500-000 | | 2,250.00 | 1,772,791.55 |
| 08/15/14 | 11484 | David Rosenberg-Powell Litigation<br>Group | Fees and Costs for Sevilla/Santacruz Case | 8500-000 | | 6,000.00 | 1,766,791.55 |
| 08/15/14 | 11485 | Rosalyn Harrison | Rosalyn Harrison - Settlement | 8500-000 | | 7,539.66 | 1,759,251.89 |
| 08/15/14 | 11486 | Advanced Pre-Settlement Funding | Rosalyn Harrison - Medical Provider | 8500-000 | | 58,640.00 | 1,700,611.89 |
| 08/15/14 | 11487 | Centennial Upright MRI | Rosalyn Harrison - Medical Provider | 8500-000 | | 6,000.00 | 1,694,611.89 |
| 08/15/14 | 11488 | Lemper Pain Center | Rosalyn Harrison - Medical Provider | 8500-000 | | 128.18 | 1,694,483.71 |
| 08/15/14 | 11489 | Louis F. Mortillaro, PHD | Rosalyn Harrison - Medical Provider | 8500-000 | | 4,922.00 | 1,689,561.71 |

Subtotals :   $19,942.09   $121,974.06

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM   V.13.29

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-15555 | **Trustee:** David A. Rosenberg, Trustee (480023) |
| **Case Name:** THE POWELL LITIGATION GROUP, P.C. | **Bank Name:** Bank of Nevada |
| | **Account:** ********53 - IOLTA Account |
| **Taxpayer ID #:** **-***9466 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/12/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/15/14 | 11490 | Matt Smith Physical Therapy | Rosalyn Harrison - Medical Provider | 8500-000 | | 560.00 | 1,689,001.71 |
| 08/15/14 | 11491 | McKenna Pain Specialists | Rosalyn Harrison - Medical Provider | 8500-000 | | 1,475.51 | 1,687,526.20 |
| 08/15/14 | 11492 | Northeast Neck & Back Clinic | Rosalyn Harrison - Medical Provider | 8500-000 | | 3,935.00 | 1,683,591.20 |
| 08/15/14 | 11493 | Rapid Rehab | Rosalyn Harrison - Medical Provider | 8500-000 | | 720.00 | 1,682,871.20 |
| 08/15/14 | 11494 | Surgical Arts Center | Rosalyn Harrison - Medical Provider | 8500-000 | | 430.00 | 1,682,441.20 |
| 08/15/14 | 11495 | Xpress Care | Rosalyn Harrison - Medical Provider | 8500-000 | | 580.00 | 1,681,861.20 |
| 08/15/14 | 11496 | Oasis Wellness Center | Rosalyn Harrison - Medical Provider | 8500-000 | | 4,755.00 | 1,677,106.20 |
| 08/15/14 | 11497 | Health Plan of Nevada | Rosalyn Harrison - Medical Provider | 8500-000 | | 1,667.00 | 1,675,439.20 |
| 08/15/14 | 11498 | Teachers Health Trust | Rosalyn Harrison - Medical Provider | 8500-000 | | 13,603.81 | 1,661,835.39 |
| 08/15/14 | 11499 | David Rosenberg-Powell Litigation Group | Rosalyn Harrison - Fees and Costs | 8500-000 | | 47,043.84 | 1,614,791.55 |
| 08/15/14 | 11483 | David Rosenberg-Powell Litigation Group | Fees and Costs for Sevilla/Santacruz case Voided on 10/31/14 | 8500-000 | | 0.00 | 1,614,791.55 |
| 08/31/14 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 985.06 | | 1,615,776.61 |
| 09/02/14 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 985.06 | 1,614,791.55 |
| 09/03/14 | | Harland Clarke Check Order | Check re-order | 8500-000 | | 139.79 | 1,614,651.76 |
| 09/30/14 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 1,004.34 | | 1,615,656.10 |
| 10/01/14 | | Bank of Nevada Account Interest | IOLTA Trust Account | 8500-000 | | 1,004.34 | 1,614,651.76 |
| 10/09/14 | 11500 | David Rosenberg-Powell Litigation Group | Mary & Baffour Adusei - Fees | 8500-000 | | 94,977.15 | 1,519,674.61 |
| 10/16/14 | 11501 | US Department of the Treasury | Ann Johnson - Debt ID#2014103465A | 8500-000 | | 2,979.15 | 1,516,695.46 |
| 10/16/14 | 11502 | Clerk of the Court | Adusei - A-12-657989-C Disbursement | 8500-000 | | 40,078.85 | 1,476,616.61 |
| 10/20/14 | 11503 | David Rosenberg-Powell Litigation Group | Lambert - Fees and Costs | 8500-000 | | 82,414.48 | 1,394,202.13 |
| 10/24/14 | 11504 | David Rosenberg-Powell Litigation Group | Thomas Bacon - Fees and Costs | 8500-000 | | 9,000.00 | 1,385,202.13 |
| 10/24/14 | 11505 | David Rosenberg-Powell Litigation Group | Adusei - Costs | 8500-000 | | 8,944.00 | 1,376,258.13 |
| 10/24/14 | 11506 | Sunrise Mountain View Hospital, Inc. | Jinnett - Medical Provider | 8500-000 | | 5,196.70 | 1,371,061.43 |
| 10/27/14 | 11507 | City of Las Vegas - Fire & Rescue | Jinnett - Medical Provider | 8500-000 | | 587.13 | 1,370,474.30 |
| 10/27/14 | 11508 | Canyon Medical Billing | Jinnett - Medical Provider | 8500-000 | | 1,938.59 | 1,368,535.71 |
| 10/27/14 | 11509 | Integrated Pain Specialists | Jinnett - Medical Provider | 8500-000 | | 1,064.74 | 1,367,470.97 |
| 10/27/14 | 11510 | David Rosenberg - Powell Litigation Group | Jinnett - Fees and Costs | 8500-000 | | 6,212.84 | 1,361,258.13 |
| 10/31/14 | {2} | Bank of Nevada Account Interest | IOLTA Trust Account | 1129-002 | 939.16 | | 1,362,197.29 |
| 10/31/14 | 10024 | Desert Inn Chiro Center | Justin Owens - Medical Provider Stopped: check issued on 06/03/11 | 8500-000 | | 0.00 | 1,362,197.29 |

Subtotals : $2,928.56  $330,292.98

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM  V.13.29

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-15555 | **Trustee:** David A. Rosenberg, Trustee (480023) |
| **Case Name:** THE POWELL LITIGATION GROUP, P.C. | **Bank Name:** Bank of Nevada |
| | **Account:** ********53 - IOLTA Account |
| **Taxpayer ID #:** **-***9466 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/12/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/14 | 10128 | Credit Bureau Central | Maria Pena - Medical Provider<br>Stopped: check issued on 06/17/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10222 | Phillips & Lyon | Orlando Vigil - Advanced Costs<br>Voided: check issued on 07/10/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10233 | Southwest Emergency Services | Maria Cumba-Richards - Medical Provider<br>Voided: check issued on 07/10/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10264 | Glen J. Lerner & Associates | Sonia Barajas - Advanced Costs<br>Stopped: check issued on 07/10/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10330 | Sprenz & Associates | Roland Devio - Advanced Costs<br>Voided: check issued on 07/25/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10358 | Sprenz & Associates | Cuc Tinder - Advanced Costs<br>Voided: check issued on 07/25/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10451 | Susan & Roland Rathunde | Susan Rathunde - Full & Final Settlement<br>Stopped: check issued on 08/01/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10477 | Red Rock Diagnostics | Antonio Calalay - Medical Provider<br>Voided: check issued on 08/03/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10478 | Green Valley Neck & Back | Antonio Calalay - Medical Provider<br>Voided: check issued on 08/03/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10479 | Primary Care Consultants | Antonio Calalay - Medical Provider<br>Voided: check issued on 08/03/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10518 | Health Plan of Nevada | Donald Martinez - Medical Provider<br>Voided: check issued on 08/03/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10519 | Health Plan of Nevada | Jessie Owens - Medical Provider<br>Voided: check issued on 08/03/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10534 | Comprehensive Pain Management | Susan Rathunde - Medical Provider<br>Voided: check issued on 08/04/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10535 | North Valley Surgery Center | Susan Rathunde - Medical Provider<br>Voided: check issued on 08/04/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10536 | Simonmed Inaging | Susan Rathunde - Medical Provider<br>Voided: check issued on 08/04/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10537 | Dr. Carol Reed | Susan Rathunde - Medical Provider<br>Voided: check issued on 08/04/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10538 | Ingenix Subrogation | Susan Rathunde - Medical Provider<br>Voided: check issued on 08/04/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10546 | Preferred Capital Lending | Danny Killpatrick - Advanced Costs<br>Voided: check issued on 08/05/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10766 | Zenith Admin (Electrical Workers) | Lisa Marie DiBernardo - Medical Provider<br>Stopped: check issued on 09/28/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10782 | Peachtree Pre-Settlement Funding | Mary Cowley - Financial Lien | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Subtotals : | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-15555 | |
| **Case Name:** | THE POWELL LITIGATION GROUP, P.C. | |
| **Taxpayer ID #:** | **-***9466 | |
| **Period Ending:** | 12/12/17 | |

| | |
|---|---|
| **Trustee:** | David A. Rosenberg, Trustee (480023) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | ********53 - IOLTA Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 09/30/11 | | | | |
| 10/31/14 | 10783 | Canyon Medical Billing | Mary Cowley - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 09/30/11 | | | | |
| 10/31/14 | 10784 | Credit Bureau Central | Mary Cowley - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 09/30/11 | | | | |
| 10/31/14 | 10785 | Denham Ortho & Prosthetics | Mary Cowley - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 09/30/11 | | | | |
| 10/31/14 | 10786 | Dr. Russel J. Shah | Mary Cowley - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 09/30/11 | | | | |
| 10/31/14 | 10787 | EPMG | Mary Cowley - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 09/30/11 | | | | |
| 10/31/14 | 10788 | Grant & Weber | Mary Cowley - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 09/30/11 | | | | |
| 10/31/14 | 10789 | Grant & Weber | Mary Cowley - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 09/30/11 | | | | |
| 10/31/14 | 10790 | Grant & Weber | Mary Cowley - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 09/30/11 | | | | |
| 10/31/14 | 10792 | Las Vegas Pharmacy Inc. | Mary Cowley - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 09/30/11 | | | | |
| 10/31/14 | 10793 | Nevada Spine Clinic | Mary Cowley - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 09/30/11 | | | | |
| 10/31/14 | 10794 | Nevada Spine Clinic-Hans Jorg Rosler | Mary Cowley - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 09/30/11 | | | | |
| 10/31/14 | 10795 | Primary Care Consultants | Mary Cowley - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 09/30/11 | | | | |
| 10/31/14 | 10796 | Red Rock Diagnostics | Mary Cowley - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 09/30/11 | | | | |
| 10/31/14 | 10797 | Village East Drugs | Mary Cowley - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 09/30/11 | | | | |
| 10/31/14 | 10798 | Health Plan of Nevada | Mary Cowley - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 09/30/11 | | | | |
| 10/31/14 | 10837 | Mary Cowley | Mary Cowely - Full & Final Settlement | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 10/22/11 | | | | |
| 10/31/14 | 10912 | Radiology Associates | Nichole Anderson - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 11/15/11 | | | | |
| 10/31/14 | 10930 | Village East Drugs | Jackie Mack - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 11/15/11 | | | | |
| 10/31/14 | 10943 | Medicare | Jackie Mack - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Voided: check issued on 11/15/11 | | | | |
| | | | Subtotals : | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/14 | 10956 | Village East Drugs | Heather Dean-Murray - Medical Provider Voided: check issued on 11/16/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10977 | PBS Anesthesia | Sharon Ayers - Medical Provider Stopped: check issued on 11/16/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10980 | summerlin Medical Tower | Sharon Ayers - Medical Provider Stopped: check issued on 11/16/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 10981 | Michael W. Barney, Inc | Sharon Ayers - Medical Provider Voided: check issued on 11/16/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11059 | Nationwide Insurance | Daryl Lefault - DOL 07/03/09 Voided: check issued on 03/09/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11110 | Nevada Imaging | Martha Navarro - Medical Provider Voided: check issued on 04/10/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11118 | Lake Mead Radiologists | Martha Navarro - Medical Provider Voided: check issued on 04/10/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11135 | Lucky Investers | David Laughlin - Lien Voided: check issued on 04/10/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11137 | Nevada Imaging | David Laughlin - Medical Provider Voided: check issued on 04/10/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11141 | Dr. TJ Allen | David Laughlin - Medical Provider Voided: check issued on 04/10/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11143 | Oasis Legal Finance | James Johnson - Lien Voided: check issued on 04/10/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11162 | Nevada Imaging | Shemese Omar - Medical Provider Voided: check issued on 04/10/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11190 | Glen J. Lerner & Associates | Reynaldo Garcia-Lopez - Advanced Costs Stopped: check issued on 04/10/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11192 | Glen J. Lerner & Associates | Carlos Duran-Beltran - Advanced Costs Stopped: check issued on 04/11/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11217 | Pinnacle Financial Group | Christian Jacinto - Medical Provider Voided: check issued on 04/23/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11227 | Centennial Hills Hospital | Christina Gallagher - Medical Provider Voided: check issued on 04/23/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11237 | Radiology Associates | Christina Gallager - Medical Provider Voided: check issued on 04/23/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11260 | NCO Financial, Inc. | John Dunston - Medical Provider Stopped: check issued on 04/23/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11279 | Russell J. Shah, MD | Timothy Campbell - Medical Providers Stopped: check issued on 05/24/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11288 | Wells Fargo FBO Austin Bean | Austin Bean - Full & Final Settlement | 8500-000 | | 0.00 | 1,362,197.29 |

Subtotals : $0.00 $0.00

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM    V.13.29

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 05/31/12 | | | | |
| 10/31/14 | 11290 | Spring Mountian Chiropractic | Carolle Martindale - Medical Provider<br>Stopped: check issued on 05/31/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11294 | Glen J. Lerner & Associates | Fransisco Ayala - Advanced Costs<br>Stopped: check issued on 08/10/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11329 | Glen J. Lerner & Associates | John Klock<br>Stopped: check issued on 12/10/12 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11345 | Escallate Collections | Irineo  Marquez - Medical Provider<br>Voided: check issued on 01/29/13 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11361 | Lily Becerra | Lily Becerra - Minor's Comp final payout<br>Voided: check issued on 03/06/13 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11378 | Anthem Blue Cross Blue Shield | Eddie Sarpong - Medical Provider<br>Stopped: check issued on 06/17/13 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11384 | Innovative Pain Care Center | Joyce Lucero - Medical Provider<br>Stopped: check issued on 06/26/13 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11385 | Integrated Pain Specialists | Joyce Lucero - Medical Provider<br>Stopped: check issued on 06/26/13 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11386 | Nevada Imaging | Joyce Lucero - Medical Provider<br>Stopped: check issued on 06/26/13 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11387 | Credit Bureau Central | Joyce Lucero - Medical Provider<br>Stopped: check issued on 06/26/13 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11388 | Allstate Financial Services | Joyce Lucero - Medical Provider<br>Stopped: check issued on 06/26/13 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11391 | Village East Drugs | Joyce Lucero - Medical Provider<br>Stopped: check issued on 06/26/13 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11403 | Allied Collections | Barbara Lambert - Medical Provider<br>Stopped: check issued on 03/26/14 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11409 | William S. Muir, MD | VOID: Barbara Lambert - Medical Provider<br>Voided: check issued on 03/26/14 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11420 | BJN, Inc. | Sottosanti order - Case#A-13-689176-C<br>Voided: check issued on 07/08/14 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11428 | UMC Quickcare | Cecil & Rachel Davis - Provider<br>Stopped: check issued on 07/16/14 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11434 | Medicare | Cecil & Rachel Davis - Provider<br>Voided: check issued on 07/16/14 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11460 | The Hartford | Evelyn Thomas - Return funds to carrier<br>Voided: check issued on 07/16/14 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11461 | The Hartford | Ursula Thomas-Green - Return funds to carrier<br>Voided: check issued on 07/16/14 | 8500-000 | | 0.00 | 1,362,197.29 |
| | | | Subtotals : | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/14 | 11462 | Christopher Stutte | Return funds to client<br>Voided: check issued on 07/16/14 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11463 | Karon Thedford | Return funds to client<br>Voided: check issued on 07/16/14 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11464 | Mary Cowley | Return funds to client<br>Voided: check issued on 07/16/14 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11465 | Pasquale & Patricia Villardi | Return funds to client<br>Voided: check issued on 07/16/14 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11468 | Suzette D Silvestre | Return funds to client<br>Voided: check issued on 07/16/14 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11469 | Teodulo Nunez-Orozco | Return funds to client<br>Stopped: check issued on 07/16/14 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11475 | Desert Radiolgists | Juan Pedro Miranda - Case #A589709<br>Voided: check issued on 07/23/14 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 11483 | David Rosenberg-Powell Litigation Group | Fees and Costs for Sevilla/Santacruz case<br>Voided: check issued on 08/15/14 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 3875 | Comprehensive Physical Therapy | Katherine Helm - Medical Provider<br>Stopped: check issued on 10/02/09 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 4008 | Margarita Vasquez | Margarita Vasquez - Settlement<br>Stopped: check issued on 10/08/09 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 4150 | Strehlow Radiology | Steven Marvel - Medical Provider<br>Stopped: check issued on 10/25/09 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 5012 | Dr. David B. Cohen | Linda Cooter - Medical Provider<br>Stopped: check issued on 12/21/09 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 5194 | Account Recovery Services | Jovanna Sandoval - Medical Provider<br>Stopped: check issued on 01/09/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 5729 | Xpress Care | Christian Cisneros-Martinez - Medical Provider<br>Stopped: check issued on 02/18/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 5958 | Xpress Care | Debra Pinkney - Medical Provider<br>Stopped: check issued on 03/03/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 6119 | Las Vegas Special Surgery Center | Paul Cho - Medical Provider<br>Stopped: check issued on 03/19/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 6120 | Nevada Imaging | Paul Cho - Medical Provider<br>Stopped: check issued on 03/19/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 6144 | Dr. Rajeev Khamamkar | Thomas Chavez - Medical Provider<br>Stopped: check issued on 03/22/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 6180 | Teodulo Nunez-Orozco | Teodulo Nuno-Orozco - Full & Final Settlement<br>Stopped: check issued on 03/22/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 6438 | David R. Golan MD | Gilberto Hernandez - Medical Provider | 8500-000 | | 0.00 | 1,362,197.29 |

Subtotals :     $0.00     $0.00

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 04/28/10 | | | | |
| 10/31/14 | 6703 | Xpress Care | Samantha Hames - Medical Provider<br>Stopped: check issued on 05/17/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 7062 | Strehlow Radiology | David Lopez - Medical Provider<br>Stopped: check issued on 06/23/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 7255 | The Powell Litigation Group, PC | Howard Merhar -Attorney Fees & Costs<br>Stopped: check issued on 07/16/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 7256 | Howard Merhar | Howard Merhar - Full & Final Settlement<br>Stopped: check issued on 07/16/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 7401 | Dr. Jeff Fine | Bradley Fettig - Medical Provider<br>Voided: check issued on 07/17/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 7402 | Cameron Medical Center | Bradley Fettig - Medical Provider<br>Voided: check issued on 07/17/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 7403 | Centennial Spine & Pain Center | Bradley Fettig - Medical Provider<br>Voided: check issued on 07/17/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 7404 | Nevada Imaging | Bradley Fettig - Medical Provider<br>Voided: check issued on 07/17/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 7405 | Wakefield & Associates | Bradley Fettig - Medical Provider<br>Voided: check issued on 07/17/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 7413 | Industrial Pharmacy | Hernestina Villanueva - Medical Provider<br>Voided: check issued on 07/17/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 7414 | CBC Radiology Specialists LTD | Hernestina Villanueva - Medical Provider<br>Voided: check issued on 07/17/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 7415 | Spinal Rehabilitation | Hernestina Villanueva - Medical Provider<br>Voided: check issued on 07/17/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 7416 | The Pain Clinic, Inc. | Hernestina Villanueva - Medical Provider<br>Voided: check issued on 07/17/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 7417 | Wang Medical | Hernestina Villanueva - Medical Provider<br>Voided: check issued on 07/17/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 7545 | Industrial Pharmacy | Earnest Pitre - Medical Provider<br>Stopped: check issued on 08/13/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 7631 | Teamsters Security Fund | Christina Rollf - Medical Provider<br>Stopped: check issued on 08/18/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 7785 | Xpress Care | Crystal Rodriguez - Medical Provider<br>Stopped: check issued on 08/27/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 7919 | Lab Corp | Maria Salgado - Medical Provider<br>Stopped: check issued on 09/10/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 8005 | Escallate Collections | Isaias Monge-Bonilla - Medical Provider<br>Stopped: check issued on 09/20/10 | 8500-000 | | 0.00 | 1,362,197.29 |

Subtotals :                    $0.00              $0.00

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-15555 | |
| **Case Name:** | THE POWELL LITIGATION GROUP, P.C. | |
| **Taxpayer ID #:** | **-***9466 | |
| **Period Ending:** | 12/12/17 | |

| | |
|---|---|
| **Trustee:** | David A. Rosenberg, Trustee (480023) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | ********53 - IOLTA Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/14 | 8356 | Xpress Care | Sergio Garcia - Medical Provider<br>Stopped: check issued on 11/05/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 8357 | Xpress Care | Ramon Rodriguez-Chavez - Medical Provider<br>Stopped: check issued on 11/05/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 8360 | Lana Prieto | Lana Proeto - Overpayment to Provider<br>Stopped: check issued on 11/05/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 8382 | Strehlow Radiology | Juan Vargas - Medical Provider<br>Stopped: check issued on 11/10/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 8444 | Lab Medicine Consultants | Terry Fulton - Medical Provider<br>Stopped: check issued on 11/09/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 8466 | Xpress Care | Donald Wilde - Medical Provider<br>Stopped: check issued on 11/09/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 8584 | Dr. David R. Golan | Debra Webster - Medical Provider<br>Stopped: check issued on 11/29/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 8636 | David R. Golan MD | Jaime Alindog - Medical Provider<br>Stopped: check issued on 12/02/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 8675 | Xpress Care | Brent Carlson - Medical Provider<br>Stopped: check issued on 12/07/10 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 8824 | Wayne Mantel | Krystle Kelly - Medical Provider<br>Stopped: check issued on 01/06/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 8867 | UMR | Jerrod Gunning - Medical Provider<br>Stopped: check issued on 01/10/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 8924 | Xpress Care | Victor Peraza-Mendez - Medical Provider<br>Stopped: check issued on 01/30/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 8937 | Xpress Care | Marco Diaz-Guerra - Medical Provider<br>Stopped: check issued on 01/30/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 8953 | Xpress Care | Carlos Carrion - Medical Provider<br>Stopped: check issued on 01/30/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 8991 | Glen J. Lerner & Associates | Robert Bussy - Advanced Costs<br>Stopped: check issued on 01/31/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 9230 | HMS AAF UHC Arizona Physicians IPA, Inc | Frank Ricca - Medical Provider<br>Stopped: check issued on 02/25/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 9264 | McLean Radiology | Moniqua Whitmore - Medical Provider<br>Stopped: check issued on 03/03/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 9323 | Southwest Emergency Services | Teodulo Nuno-Orozco - Medical Provider<br>Stopped: check issued on 03/22/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 9516 | Advanced Paincare | Michelle Theroux - Medical Provider<br>Stopped: check issued on 04/18/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 9685 | Meridian Resource Company | Freddie Taylor - Medical Provicer | 8500-000 | | 0.00 | 1,362,197.29 |

Subtotals :                $0.00          $0.00

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-15555 |
| **Case Name:** | THE POWELL LITIGATION GROUP, P.C. |
| **Taxpayer ID #:** | **-***9466 |
| **Period Ending:** | 12/12/17 |

| | |
|---|---|
| **Trustee:** | David A. Rosenberg, Trustee (480023) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | ********53 - IOLTA Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | (Empire BC/BS) | Stopped: check issued on 05/06/11 | | | | |
| 10/31/14 | 9724 | Sprenz & Associates | Dorothy Kelley - Advanced Costs<br>Stopped: check issued on 05/10/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 10/31/14 | 9986 | Xpress Care | Anthoney Lucero - Medical Provider<br>Stopped: check issued on 05/27/11 | 8500-000 | | 0.00 | 1,362,197.29 |
| 11/03/14 | | Bank of Nevada Interest | IOLTA Trust Account Interest | 8500-000 | | 939.16 | 1,361,258.13 |
| 11/11/14 | 11511 | Preferred Capital Lending | Patrick Alex - Medical Provider | 8500-000 | | 2,537.69 | 1,358,720.44 |
| 11/11/14 | 11512 | BJN, Inc. | Patrick Alex - Medical Provider | 8500-000 | | 51,211.06 | 1,307,509.38 |
| 11/11/14 | 11513 | Las Vegas Neurosurgery, Ortho &<br>Rehab | Patrick Alex - Medical Provider | 8500-000 | | 8,212.63 | 1,299,296.75 |
| 11/11/14 | 11514 | Med Care Solutions | Patrick Alex - Medical Provider | 8500-000 | | 2,136.34 | 1,297,160.41 |
| 11/11/14 | 11515 | Key Health Medical Solutions | Patrick Alex - Medical Provider | 8500-000 | | 2,366.88 | 1,294,793.53 |
| 11/11/14 | 11516 | Las Vegas Pharmacy Inc. | Patrick Alex - Medical Provider | 8500-000 | | 2,632.30 | 1,292,161.23 |
| 11/11/14 | 11517 | Integrated Pain Specialists | Patrick Alex - Medical Provider | 8500-000 | | 4,070.44 | 1,288,090.79 |
| 11/11/14 | 11518 | Valley Hospital | Patrick Alex - Medical Provider | 8500-000 | | 67,897.94 | 1,220,192.85 |
| 11/11/14 | 11519 | Louis F. Mortillaro, PHD | Patrick Alex - Medical Provider | 8500-000 | | 178.72 | 1,220,014.13 |
| 11/11/14 | 11520 | Medical Associates of S. Nevada | Patrick Alex - Medical Provider | 8500-000 | | 520.15 | 1,219,493.98 |
| 11/11/14 | 11521 | David Rosenberg - Powell Litigation<br>Group | Patrick Alex - Fees and Costs | 8500-000 | | 8,235.88 | 1,211,258.10 |
| 11/21/14 | 11479 | Karla Luna-Dominguez | Karla Luna-Dominguez Settlement<br>Voided: check issued on 08/15/14 | 8500-000 | | -2,250.00 | 1,213,508.10 |
| 11/21/14 | 11480 | Karla Luna-Dominguez | Settlement - Rep of the estate of Katherine<br>Rubalcava Luna<br>Voided: check issued on 08/15/14 | 8500-000 | | -2,250.00 | 1,215,758.10 |
| 11/21/14 | 11481 | Anabelle Sevilla | Anabel Sevilla Miranda - Settlement<br>Voided: check issued on 08/15/14 | 8500-000 | | -2,250.00 | 1,218,008.10 |
| 11/21/14 | 11482 | Anabelle Sevilla | Settlement - Rep of the estate of Ana Itzelic<br>Miranda Sevilla<br>Voided: check issued on 08/15/14 | 8500-000 | | -2,250.00 | 1,220,258.10 |
| 11/21/14 | 11522 | David Rosenberg - Powell Litigation<br>Group | Tasha McLeod - Fees and Costs | 8500-000 | | 84,248.46 | 1,136,009.64 |
| 11/21/14 | 11523 | Clerk of the Court | Tasha McLeod - Disbursement of Interpleader<br>Funds | 8500-000 | | 158,951.54 | 977,058.10 |
| 11/28/14 | {2} | Bank of Nevada Interest | IOLTA Trust Account interest | 1129-002 | 724.88 | | 977,782.98 |
| 12/01/14 | | Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | | 724.88 | 977,058.10 |
| 12/22/14 | 1011751 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON BANK<br>BALANCE AS OF 12/22/2014 FOR CASE<br>#12-15555, Bond # 016048576 | 2300-000 | | 43.99 | 977,014.11 |

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-15555 |
| **Case Name:** | THE POWELL LITIGATION GROUP, P.C. |
| **Taxpayer ID #:** | **-***9466 |
| **Period Ending:** | 12/12/17 |

| | |
|---|---|
| **Trustee:** | David A. Rosenberg, Trustee (480023) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | ********53 - IOLTA Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 01/05/15 | | | | |
| 12/31/14 | {2} | Bank of Nevada Interest | Bank of Nevada Interest | 1129-002 | 649.06 | | 977,663.17 |
| 01/02/15 | | Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | | 649.06 | 977,014.11 |
| 01/05/15 | 1011751 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/22/2014 FOR CASE #12-15555, Bond # 016048576 Voided: check issued on 12/22/14 | 2300-000 | | -43.99 | 977,058.10 |
| 01/22/15 | 11524 | AnaBelle Sevilla | Settlement - Anabelle Sevilla Miranda | 8500-000 | | 2,250.00 | 974,808.10 |
| 01/22/15 | 11525 | Anabelle Sevilla | Settlement - Estate of Ana Itzelic Miranda | 8500-000 | | 2,250.00 | 972,558.10 |
| 01/26/15 | 11526 | Melissa Leyva | Leyva - Interpleader Funds Voided on 05/22/15 | 8500-000 | | 1,467.33 | 971,090.77 |
| 01/26/15 | 11527 | David A. Rosenberg, Trustee - Powell Litigation Group | Leyva - Interpleader Funds | 8500-000 | | 6,894.38 | 964,196.39 |
| 01/30/15 | {2} | Bank of Nevada Interest | Bank of Nevada Interest | 1129-002 | 562.16 | | 964,758.55 |
| 02/02/15 | | Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | | 562.16 | 964,196.39 |
| 02/16/15 | 11528 | Barney C. Ales, LTD., on behalf of Medstar | McCulloch, Margaret - Interpleader Funds | 8500-000 | | 13,283.58 | 950,912.81 |
| 02/16/15 | 11529 | Preferred Capital Lending | McCulloch, Margaret - Interpleader Funds | 8500-000 | | 7,694.91 | 943,217.90 |
| 02/16/15 | 11530 | David A. Rosenberg, Trustee - The Powell Litigation Group | McCulloch, Margaret - Interpleader Funds | 8500-000 | | 30,000.00 | 913,217.90 |
| 02/27/15 | {2} | Bank of Nevada Interest | IOLTA Trust Account Interest | 1129-002 | 517.14 | | 913,735.04 |
| 03/02/15 | | Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | | 517.14 | 913,217.90 |
| 03/31/15 | {2} | Bank of Nevada Interest | Bank of Nevada Interest | 1129-002 | 561.66 | | 913,779.56 |
| 04/01/15 | | Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | | 561.66 | 913,217.90 |
| 04/15/15 | 11531 | Perfered Capital Lending of Nevada, LLC | A-12658894-C Slater, Bruce - Interpleader Funds | 8500-000 | | 4,851.76 | 908,366.14 |
| 04/15/15 | 11532 | Tenaya Surgical Center | A-12658894-C Slater, Bruce - Interpleader Funds Voided on 04/28/15 | 8500-000 | | 6,088.28 | 902,277.86 |
| 04/15/15 | 11533 | Spring Valley Hospital Medical Center | A-12658894-C Slater, Bruce - Interpleader Funds Stopped on 08/24/15 | 8500-000 | | 761.38 | 901,516.48 |
| 04/15/15 | 11534 | Catholic Healthcare West | A-12658894-C Slater, Bruce - Interpleader Funds | 8500-000 | | 10,392.93 | 891,123.55 |
| 04/15/15 | 11535 | David A. Rosenberg, Trustee - The Powell Litigation Group | A-12658894-C Slater, Bruce - Interpleader Funds | 8500-000 | | 11,785.65 | 879,337.90 |
| 04/28/15 | 11532 | Tenaya Surgical Center | A-12658894-C Slater, Bruce - Interpleader Funds | 8500-000 | | -6,088.28 | 885,426.18 |

| | | | Subtotals : | | $2,290.02 | $93,877.95 | |

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 04/15/15 | | | | |
| 04/28/15 | 11536 | Parker Nelson & Associates Trust Account | A-12658894-C Slater, Bruce - Interpleader Funds | 8500-000 | | 6,088.28 | 879,337.90 |
| 04/30/15 | {2} | Bank of Nevada Interest | Bank of Nevada Interest | 1129-002 | 524.20 | | 879,862.10 |
| 05/01/15 | | Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | | 524.20 | 879,337.90 |
| 05/22/15 | 11526 | Melissa Leyva | Leyva - Interpleader Funds<br>Voided: check issued on 01/26/15 | 8500-000 | | -1,467.33 | 880,805.23 |
| 05/22/15 | 11537 | Wal-Mart Stores, Inc. Associates' Health and Welfare Plan | Shelton, Maryann - Interpleader Funds<br>A-09-592338-C | 8500-000 | | 7,000.00 | 873,805.23 |
| 05/22/15 | 11538 | Parker Nelson & Associates Client Trust Account | Shelton, Maryann - Interpleader Funds<br>A-09-592338-C | 8500-000 | | 497.00 | 873,308.23 |
| 05/22/15 | 11539 | Flamingo-Pecos Surgery Center LLC | Shelton, Maryann - Interpleader Funds<br>A-09-592338-C<br>Stopped on 08/24/15 | 8500-000 | | 481.86 | 872,826.37 |
| 05/22/15 | 11540 | David A. Rosenberg, Trustee - The Powell Litigation Group | Shelton, Maryann - Interpleader Funds<br>A-09-592338-C | 8500-000 | | 634.44 | 872,191.93 |
| 05/22/15 | 11541 | Preferred Capital Lending | Shelton, Maryann - Interpleader Funds -<br>A-09-592338-C | 8500-000 | | 1,386.70 | 870,805.23 |
| 05/26/15 | 11542 | Clerk of the Court | Cowley, Mary - Interpleader Funds -<br>A-12-668237-C | 8500-000 | | 15,585.71 | 855,219.52 |
| 05/26/15 | 11543 | David A. Rosenberg, Trustee - Powell Litigation | Cowley, Mary - Interpleader Funds -<br>A-12-668237-C | 8500-000 | | 9,414.29 | 845,805.23 |
| 05/29/15 | {2} | Bank of Nevada Interest | Bank of Nevada Interest | 1129-002 | 492.89 | | 846,298.12 |
| 06/01/15 | 11544 | Clerk of the Court | Vanucci, Pamela - Interpleader Funds | 8500-000 | | 5,000.00 | 841,298.12 |
| 06/01/15 | | Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | | 492.89 | 840,805.23 |
| 06/23/15 | 11545 | David A. Rosenberg, Trustee - Powell Litigation Group | Ann Johnson Settlement | 8500-000 | | 68,000.00 | 772,805.23 |
| 06/23/15 | 11546 | Behavioral & Vocational Consultants - Dr. Baker | Ann Johnson Settlement<br>Stopped on 10/13/15 | 8500-000 | | 2,520.00 | 770,285.23 |
| 06/23/15 | 11547 | Dr. David Oliveri | Ann Johnson Settlement | 8500-000 | | 135.00 | 770,150.23 |
| 06/23/15 | 11548 | Red Rock Radiology | Ann Johnson Settlement | 8500-000 | | 88.43 | 770,061.80 |
| 06/23/15 | 11549 | Select Physical Therapy | Ann Johnson Settlement | 8500-000 | | 2,343.60 | 767,718.20 |
| 06/23/15 | 11550 | Desert Radiology | Ann Johnson Settlement | 8500-000 | | 8.97 | 767,709.23 |
| 06/23/15 | 11551 | Nevada Medicaid | Ann Johnson Settlement | 8500-000 | | 5,557.04 | 762,152.19 |
| 06/23/15 | 11552 | Ann Johnson | Ann Johnson Settlement - Full and Final | 8500-000 | | 55,781.57 | 706,370.62 |
| 06/25/15 | 2587 | Jason D Pati | Check Paid | 8500-000 | | 690.00 | 705,680.62 |
| 06/26/15 | {2} | Bluebird Verify 641042 | Bluebird Verify 641042 | 1129-002 | 0.10 | | 705,680.72 |
| 06/26/15 | {2} | Bluebird Verify 641042 | Bluebird Verify 641042 | 1129-002 | 0.14 | | 705,680.86 |

Subtotals :  $1,017.33  $180,762.65

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM    V.13.29

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/26/15 | 2598 | Michael J Berg | Check Paid | 8500-000 | | 2,129.98 | 703,550.88 |
| 06/30/15 | {2} | Bank of Nevada Interest | Bank of Nevada Interest | 1129-002 | 521.83 | | 704,072.71 |
| 07/01/15 | | Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | | 521.83 | 703,550.88 |
| 07/03/15 | 11553 | The Powell Litigation Group | Paul Caldwell Sr. - Interpleader Funds | 8500-000 | | 11,541.34 | 692,009.54 |
| 07/03/15 | 11554 | The Powell Litigation Group | Steve Swanson - Interpleader Funds | 8500-000 | | 7,957.30 | 684,052.24 |
| 07/03/15 | 11555 | University Medical Center | Steve Swanson - Interpleader Funds | 8500-000 | | 9,039.72 | 675,012.52 |
| 07/03/15 | 11556 | BJN, Inc. | Steve Swanson - Interpleader Funds | 8500-000 | | 8,001.98 | 667,010.54 |
| 07/06/15 | 14432 | Karen C Graham | Check Paid | 8500-000 | | 730.00 | 666,280.54 |
| 07/07/15 | | Returned Check # 2598 Fraudulent | Returned Check #2598 Fraudulent | 8500-000 | | -2,129.98 | 668,410.52 |
| 07/08/15 | | Returned Check #14432 Altered or Fictitious | Returned Check #14432 ALtered or Fictitious | 8500-000 | | -730.00 | 669,140.52 |
| 07/08/15 | | Returned Check #2587 Altered or Fictitious | Returned Check #2587 Altered or Fictitious | 8500-000 | | -690.00 | 669,830.52 |
| 07/22/15 | 11557 | United States Attorney - District of Nevada | A-12-657868-C Carmen Santana - Medicare Lien | 8500-000 | | 57,298.29 | 612,532.23 |
| 07/22/15 | 11558 | David A. Rosenberg, Trustee - The Powell Litigation Group | A-15-714146-C John Grantz - Interpleader Funds | 8500-000 | | 4,691.69 | 607,840.54 |
| 07/22/15 | 11559 | Clerk of the Court | A-15-714146-C John Grantz - Interpleader Funds | 8500-000 | | 10,308.31 | 597,532.23 |
| 07/28/15 | {2} | Chime ACH credit | Chime | 1129-002 | 0.48 | | 597,532.71 |
| 07/28/15 | {2} | Chime ACH credit | Chime | 1129-002 | 0.30 | | 597,533.01 |
| 07/28/15 | | Chime ACH Credit | Chime | 8500-000 | | 0.78 | 597,532.23 |
| 07/29/15 | 11560 | Clerk of the Court | A-14-A714145-C William Brewton | 8500-000 | | 1,272.43 | 596,259.80 |
| 07/29/15 | 11561 | The Powell Litigation Group PC | A-14-A714145-C William Brewton | 8500-000 | | 1,727.57 | 594,532.23 |
| 08/03/15 | {2} | Bank of Nevada Interest | Bank of Nevada Interest | 1129-002 | 417.92 | | 594,950.15 |
| 08/03/15 | | Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | | 417.92 | 594,532.23 |
| 08/24/15 | 11533 | Spring Valley Hospital Medical Center | A-12658894-C Slater, Bruce - Interpleader Funds<br>Stopped: check issued on 04/15/15 | 8500-000 | | -761.38 | 595,293.61 |
| 08/24/15 | 11539 | Flamingo-Pecos Surgery Center LLC | Shelton, Maryann - Interpleader Funds<br>A-09-592338-C<br>Stopped: check issued on 05/22/15 | 8500-000 | | -481.86 | 595,775.47 |
| 08/24/15 | | Bank of Nevada Stop Payment Fee | Bank of Nevada Stop Payment Fee #11533 & #11539 | 8500-002 | | 56.00 | 595,719.47 |
| 08/31/15 | {2} | Bank of Nevada Interest | Bank of Nevada Interest | 1129-002 | 37.01 | | 595,756.48 |
| 08/31/15 | {2} | Bank of Nevada Interest | Bank of Nevada Interest | 1129-002 | 370.01 | | 596,126.49 |
| 08/31/15 | {2} | Bank of Nevada Interest - correction | Bank of Nevada Interest - corrections | 1129-002 | -37.01 | | 596,089.48 |
| 09/01/15 | | Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | | 370.01 | 595,719.47 |

Subtotals :    $1,310.54    $111,271.93

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/15 | {2} | Bank of Nevada Interest | Bank of Nevada Interest | 1129-002 | 344.19 | | 596,063.66 |
| 09/30/15 | 11562 | State of Nevada, Dept. of Health and Human Services | Interpleader Funds - Gonzales, Blanca A-12-658126-C | 8500-000 | | 1,000.00 | 595,063.66 |
| 09/30/15 | 11563 | Agata/Venger Partnership LLP | A-12-658126-C Gonzalez, Blanca | 8500-000 | | 1,000.00 | 594,063.66 |
| 09/30/15 | 11564 | David A. Rosenberg, Trustee | A-12-658126-C Gonzales, Blanca | 8500-000 | | 31,000.00 | 563,063.66 |
| 09/30/15 | 11565 | David A. Rosenberg, Trustee | A-13-689177-C Tebbs, Janice | 8500-000 | | 4,903.69 | 558,159.97 |
| 10/01/15 | | Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | | 344.19 | 557,815.78 |
| 10/13/15 | 11546 | Behavioral & Vocational Consultants - Dr. Baker | Ann Johnson Settlement Stopped: check issued on 06/23/15 | 8500-000 | | -2,520.00 | 560,335.78 |
| 10/13/15 | | Bank of Nevada Stop Pay Fee | Bank of Nevada Stop Pay Fee - #11546 | 8500-000 | | 28.00 | 560,307.78 |
| 10/30/15 | {2} | Bank of Nevada Interest | Bank of Nevada Interest | 1129-002 | 331.60 | | 560,639.38 |
| 11/02/15 | | Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | | 331.60 | 560,307.78 |
| 11/20/15 | | Discover E-Payment 0645 | Discover E-Payment 0645 | 8500-000 | | 712.07 | 559,595.71 |
| 11/30/15 | {2} | Bank of Nevada Interest | Bank of Nevada Interest | 1129-002 | 332.99 | | 559,928.70 |
| 11/30/15 | | Discover E-Payment 0645 | Discover E-Payment 0645 | 8500-000 | | 500.00 | 559,428.70 |
| 11/30/15 | | Barclaycard US creditcard 337011552 | Barclaycard US creditcard 337011552 | 8500-000 | | 942.00 | 558,486.70 |
| 12/01/15 | {2} | Discover E-Payment 0645 | Discover E-Payment 0645 | 1129-002 | 500.00 | | 558,986.70 |
| 12/01/15 | {2} | Discover E-Payment 0645 | Discover E-Payment 0645 | 1129-002 | 712.07 | | 559,698.77 |
| 12/01/15 | {2} | Barclaycard US creditcard 337011552 | Barclaycard US creditcard 337011552 | 1129-002 | 942.00 | | 560,640.77 |
| 12/01/15 | | Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 8500-000 | | 332.99 | 560,307.78 |
| 12/14/15 | 11566 | Advanced Pre-Settlement Funding | Donicht, Jenny - Interpleader Funds A-09-591987-C | 8500-000 | | 10,000.00 | 550,307.78 |
| 12/31/15 | {2} | Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 1129-002 | 333.11 | | 550,640.89 |
| 12/31/15 | 1011752 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2015 FOR CASE #12-15555, BOND # 016048576 Voided on 12/31/15 | 2300-000 | | 203.26 | 550,437.63 |
| 12/31/15 | 1011752 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2015 FOR CASE #12-15555, BOND # 016048576 Voided: check issued on 12/31/15 | 2300-000 | | -203.26 | 550,640.89 |
| 01/04/16 | | Bank of Nevada interest | Bank of Nevada Interets | 8500-000 | | 333.11 | 550,307.78 |
| 01/20/16 | {2} | Deposit to Iolta Account | Returned funds | 1129-000 | 5,416.08 | | 555,723.86 |
| 01/27/16 | 11567 | Las Vegas Fire & Rescue | Interpleader Funds - Vannucci, Pamela; A-13-689178-C | 8500-000 | | 245.80 | 555,478.06 |
| 01/27/16 | 11568 | University Medical Center | Interpleader Funds - Vannucci, Pamela; | 8500-000 | | 2,311.96 | 553,166.10 |

Subtotals :  $8,912.04  $51,465.41

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM    V.13.29

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | A-13-689178-C | | | | |
| 01/27/16 | 11569 | David A. Rosenberg, Trustee - The Powell Litigation Group | Interpleader Funds  Vannucci, Pamela; A-13-689178-C | 8500-000 | | 2,442.24 | 550,723.86 |
| 01/27/16 | 11570 | Dr. Jeff Baker | Ann Johnson Settlement | 8500-000 | | 2,492.00 | 548,231.86 |
| 01/27/16 | 11571 | Red Rock Diagnostics, LLC | Calalay Settlement<br>Voided on 06/11/16 | 8500-000 | | 372.00 | 547,859.86 |
| 01/27/16 | 11572 | Green Valley Neck & Back | Antonio Calalay Settlement<br>Voided on 06/11/16 | 8500-000 | | 3,000.00 | 544,859.86 |
| 01/27/16 | 11572 | Green Valley Neck  & Back | Medical Provider - Green Valley Neck & Back | 8500-000 | | 3,000.00 | 541,859.86 |
| 01/27/16 | 11573 | Primary Care Consultants | Antonio Calalay Settlment | 8500-000 | | 479.50 | 541,380.36 |
| 01/27/16 | 11574 | Spinal Rehabilitation | Austin Bean Settlement | 8500-000 | | 249.00 | 541,131.36 |
| 01/27/16 | 11575 | David A. Rosenberg, Trustee - The Powell Litigation Group | Austin Bean Settlement | 8500-000 | | 250.00 | 540,881.36 |
| 01/27/16 | 11576 | Austin Bean | Austin Bean Settlement<br>Voided on 06/11/16 | 8500-000 | | 251.00 | 540,630.36 |
| 01/27/16 | 11577 | Dr. Jeff Fine | Bradley Fettig Settlement | 8500-000 | | 2,143.60 | 538,486.76 |
| 01/27/16 | 11578 | Cameron Medical Center | Bradley Fettig Settlement | 8500-000 | | 144.00 | 538,342.76 |
| 01/27/16 | 11579 | Centennial Spine & Pain Center | Bradley Fettig Settlement | 8500-000 | | 400.00 | 537,942.76 |
| 01/27/16 | 11580 | Nevada Imaging Center | Bradley Fettig Settlement | 8500-000 | | 705.38 | 537,237.38 |
| 01/27/16 | 11581 | Sahara Surgery Center | Bradley Fettig Settlement | 8500-000 | | 584.87 | 536,652.51 |
| 01/27/16 | 11582 | Brittany McGinnes | Brittany McGinnes Settlement<br>Voided on 06/11/16 | 8500-000 | | 512.07 | 536,140.44 |
| 01/27/16 | 11583 | UMC Quickcare | Brittany McGinnes Settlement | 8500-000 | | 468.50 | 535,671.94 |
| 01/27/16 | 11584 | David A. Rosenberg, Trustee - The Powell Litigation Group | Brittany McGinnes Settlement | 8500-000 | | 512.07 | 535,159.87 |
| 01/27/16 | 11585 | Brittany McGinnes | Brittany McGinnes Settlement<br>Voided on 06/11/16 | 8500-000 | | 7.36 | 535,152.51 |
| 01/27/16 | 11586 | Achieve Physical Therapy | Carmela Olvera Settlement | 8500-000 | | 1,693.17 | 533,459.34 |
| 01/27/16 | 11587 | Bay Area Credit | Carmela Olvera Settlement | 8500-000 | | 120.00 | 533,339.34 |
| 01/27/16 | 11588 | Radiology Associates | Carmela Overa Settlement<br>Voided on 06/11/16 | 8500-000 | | 33.00 | 533,306.34 |
| 01/27/16 | 11588 | Radiology Associates | Medical Provider - Carmella Olvera | 8500-000 | | 33.00 | 533,273.34 |
| 01/27/16 | 11589 | Medicare | Carmela Overa Settlement | 8500-000 | | 7,711.48 | 525,561.86 |
| 01/27/16 | 11590 | Ingenix Subrogation | Carmela Overa Settlement | 8500-000 | | 300.00 | 525,261.86 |
| 01/27/16 | 11591 | Champva | Carmela Overa Settlement<br>Voided on 06/11/16 | 8500-000 | | 247.82 | 525,014.04 |
| 01/27/16 | 11591 | Champva | Medical Provider - Carmella Olvera | 8500-000 | | 247.82 | 524,766.22 |
| 01/27/16 | 11592 | David A. Rosenberg, Trustee - The | Carmela Overa Settlement | 8500-000 | | 6,495.78 | 518,270.44 |

Subtotals :  $0.00  $34,895.66

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM    V.13.29

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Powell Litigation Group | | | | | |
| 01/27/16 | 11593 | Estate of Carmela Olvera | Carmela Overa Settlement<br>Voided on 06/11/16 | 8500-000 | | 732.08 | 517,538.36 |
| 01/27/16 | 11594 | Christopher M Stutte | Christopher Stutte Settlement<br>Voided on 06/11/16 | 8500-000 | | 735.49 | 516,802.87 |
| 01/27/16 | 11595 | Assisted Home Care | Clarissa Robles Settlement | 8500-000 | | 69.00 | 516,733.87 |
| 01/27/16 | 11596 | Desert Radiologists | Clarissa Robles Settlement | 8500-000 | | 40.92 | 516,692.95 |
| 01/27/16 | 11597 | University Medical Center | Clarissa Robles Settlement<br>Voided on 06/11/16 | 8500-000 | | 250.00 | 516,442.95 |
| 01/27/16 | 11598 | Meridian Resource Company | Clarissa Robles Settlement | 8500-000 | | 6,000.00 | 510,442.95 |
| 01/27/16 | 11599 | Clarissa Robles | Clarissa Robles Settlement | 8500-000 | | 116.28 | 510,326.67 |
| 01/27/16 | 11600 | David A. Rosenberg, Trustee - The<br>Powell Litigation Group | Clarissa Robles Settlement | 8500-000 | | 523.80 | 509,802.87 |
| 01/27/16 | 11601 | David A. Rosenberg, Trustee - The<br>Powell Litigation Group | Cuc Tinder Attorney Expenses | 8500-000 | | 63.65 | 509,739.22 |
| 01/27/16 | 11602 | Preferred Capital Lending | Cuc Tinder Settlement | 8500-000 | | 2,600.00 | 507,139.22 |
| 01/29/16 | {2} | Bank of Nevada Interest | Bank of Nevada Interest | 1129-002 | 309.04 | | 507,448.26 |
| 02/01/16 | | Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 8500-000 | | 309.04 | 507,139.22 |
| 02/03/16 | 11603 | Spring Valley Hospital Medical<br>Center | A-12658894-C Slater, Bruce | 8500-000 | | 733.38 | 506,405.84 |
| 02/23/16 | 11604 | Xpress Care | Medical Provider - Anthony Lucero<br>Voided on 06/11/16 | 8500-000 | | 250.00 | 506,155.84 |
| 02/23/16 | 11605 | Xpress Care | Medical Provider - Brent Carlson<br>Voided on 06/11/16 | 8500-000 | | 618.00 | 505,537.84 |
| 02/23/16 | 11606 | Xpress Care | Medical Provider - Carlos Carrion<br>Voided on 06/11/16 | 8500-000 | | 406.00 | 505,131.84 |
| 02/23/16 | 11607 | Xpress Care | Medical Provider - Christian Cisneros<br>Voided on 06/11/16 | 8500-000 | | 154.00 | 504,977.84 |
| 02/23/16 | 11608 | Xpress Care | Medical Provider - Crystal Rodriguez<br>Voided on 06/11/16 | 8500-000 | | 279.50 | 504,698.34 |
| 02/23/16 | 11609 | Xpress Care | Medical Provider - Debra Pinkney<br>Voided on 06/11/16 | 8500-000 | | 465.50 | 504,232.84 |
| 02/23/16 | 11610 | Xpress Care | Medical Provider - Donald Wilde<br>Voided on 06/11/16 | 8500-000 | | 210.00 | 504,022.84 |
| 02/23/16 | 11611 | Xpress Care | Medical Provider - Marco Diaz-Guerra<br>Voided on 06/11/16 | 8500-000 | | 301.00 | 503,721.84 |
| 02/23/16 | 11612 | Xpress Care | Medical Provider - Ramon Rodriguez-Chavez<br>Voided on 06/11/16 | 8500-000 | | 182.00 | 503,539.84 |

Subtotals :                    $309.04        $15,039.64

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/23/16 | 11613 | Xpress Care | Medical Provider - Samantha Hames<br>Voided on 06/11/16 | 8500-000 | | 195.00 | 503,344.84 |
| 02/23/16 | 11614 | Xpress Care | Medical Provider - Sergio Garcia<br>Voided on 06/11/16 | 8500-000 | | 154.00 | 503,190.84 |
| 02/23/16 | 11615 | Xpress Care | Medical Provider - Victor Peraza-Mendez<br>Voided on 06/11/16 | 8500-000 | | 125.00 | 503,065.84 |
| 02/23/16 | 11616 | David A. Rosenberg, Trustee - The<br>Powell Litigation Group | Attorney Fees and Costs | 8500-000 | | 5,527.11 | 497,538.73 |
| 02/23/16 | 11617 | Howard William Merhar | Interpleader Funds<br>Voided on 06/11/16 | 8500-000 | | 22.04 | 497,516.69 |
| 02/23/16 | 11618 | Allied Collection Services, Inc. | Interpleader Funds | 8500-000 | | 82.89 | 497,433.80 |
| 02/23/16 | 11619 | David R Golan, MD | Medical Provider - Hernandez; Alindog | 8500-000 | | 1,917.58 | 495,516.22 |
| 02/29/16 | {2} | Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 1129-002 | 319.97 | | 495,836.19 |
| 03/01/16 | | Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | | 319.97 | 495,516.22 |
| 03/08/16 | 11620 | Advanced Paincare | Medical Provider - Michelle Theroux<br>Voided on 06/11/16 | 8500-000 | | 239.16 | 495,277.06 |
| 03/08/16 | 11621 | Teamsters Security Fund for<br>Southern Nevada | Medical Provider - Christina Rollf | 8500-000 | | 219.54 | 495,057.52 |
| 03/08/16 | 11622 | Strehlow Radiology | Medical Provider - David Lopez | 8500-000 | | 80.00 | 494,977.52 |
| 03/08/16 | 11623 | Dr. David R. Golan | Medical Provider - Debra Webster | 8500-000 | | 710.50 | 494,267.02 |
| 03/25/16 | 11624 | Industrial Pharmacy Management | Earnest Pitre-Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 125.00 | 494,142.02 |
| 03/25/16 | 11625 | Anthem BCBS Partnership Plan, Inc | Eddie Sarpong - Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 204.74 | 493,937.28 |
| 03/25/16 | 11626 | HMS AAF UHC Arizona Physicians<br>IPA, Inc. | Frank Ricca - Medical Provider | 8500-000 | | 11.37 | 493,925.91 |
| 03/25/16 | 11627 | Meridian Resource Compay (Empire<br>BC/BS) | Freddie Taylor - Medical Provider | 8500-000 | | 89.07 | 493,836.84 |
| 03/25/16 | 11628 | Escallate Collections | Isaias Monge-Bonilla - Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 240.00 | 493,596.84 |
| 03/25/16 | 11629 | UMR | Jerrod Gunning - Medical Provider | 8500-000 | | 295.74 | 493,301.10 |
| 03/25/16 | 11630 | Account Recovery Services | Jovanna Sandoval - Medical Provider<br>Voided on 06/30/16 | 8500-000 | | 34.86 | 493,266.24 |
| 03/25/16 | 11631 | Strehlow Radiology | Juan Vargas - Medical Provider | 8500-000 | | 96.00 | 493,170.24 |
| 03/25/16 | 11632 | Desert Inn Chiropractic Center | Justin Owens - Medical Provider<br>Voided on 06/30/16 | 8500-000 | | 2,500.00 | 490,670.24 |
| 03/25/16 | 11633 | Desert Inn Chiropractic Center | Krystle Kelly - Medical Provider<br>Voided on 06/30/16 | 8500-000 | | 2,300.00 | 488,370.24 |

Subtotals :     $319.97     $15,489.57

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/28/16 | 11634 | Dr. David B. Cohen | Linda Cooter - Medical Provider | 8500-000 | | 245.00 | 488,125.24 |
| 03/28/16 | 11635 | Zenith Administrators | Lisa Marie DiBernardo - Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 824.01 | 487,301.23 |
| 03/28/16 | 11636 | Nevada Imaging Center | Maria Pena - Medical Provider<br>Voided on 06/30/16 | 8500-000 | | 50.00 | 487,251.23 |
| 03/28/16 | 11637 | Mclean Radiology | Moniqua Whitmore - Medical Provider | 8500-000 | | 45.00 | 487,206.23 |
| 03/28/16 | 11638 | Las Vegas Specialty Surgery Center | Paul Cho - Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 5,268.28 | 481,937.95 |
| 03/28/16 | 11639 | Nevada Imaging Centers | Paul Cho - Medical Provider<br>Voided on 06/30/16 | 8500-000 | | 705.38 | 481,232.57 |
| 03/28/16 | 11640 | PBS Anesthesia | Sharon Ayers - Medical Provider | 8500-000 | | 313.74 | 480,918.83 |
| 03/28/16 | 11641 | Summerlin Medical Tower | Sharon Ayers - Medical Provider | 8500-000 | | 4.32 | 480,914.51 |
| 03/28/16 | 11642 | Xpress Care - Dr. Barney | Sharon Ayers - Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 116.00 | 480,798.51 |
| 03/28/16 | 11643 | Strehlow Radiology | Steven Marvel - Medical Provider | 8500-000 | | 124.00 | 480,674.51 |
| 03/29/16 | 11644 | Comprehensive Pain Management | Susan Rathunde - Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 2,079.26 | 478,595.25 |
| 03/29/16 | 11645 | North Valley Surgery Center | Susan Rathunde - Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 2,531.50 | 476,063.75 |
| 03/29/16 | 11646 | Simonmed Imaging | Susan Rathunde - Medical Provider | 8500-000 | | 242.89 | 475,820.86 |
| 03/29/16 | 11647 | Dr. Carol Reed | Susan Rathunde - Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 652.00 | 475,168.86 |
| 03/29/16 | 11648 | Ingenix Subrogation Services | Susan Rathunde - Medical Provider | 8500-000 | | 536.21 | 474,632.65 |
| 03/29/16 | 11649 | Susan & Roland Rathunde | Susan Rathunde - Final Settlement<br>Voided on 06/30/16 | 8500-000 | | 271.92 | 474,360.73 |
| 03/29/16 | 11650 | Southwest Emergency Services | Teodulo Nuno-Orozco - Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 201.00 | 474,159.73 |
| 03/29/16 | 11651 | Teodulo Nuno-Orozco | Teodulo Nuno-Orozco - Final Settlement<br>Voided on 06/30/16 | 8500-000 | | 100.60 | 474,059.13 |
| 03/29/16 | 11652 | Lab Medicine Consultants | Terry Fulton - Medical Provider<br>Voided on 06/30/16 | 8500-000 | | 126.00 | 473,933.13 |
| 03/29/16 | 11653 | Dr. Rajeev Khamamkar | Thomas Chavez - Medical Provider<br>Voided on 06/30/16 | 8500-000 | | 1,020.00 | 472,913.13 |
| 03/29/16 | 11654 | Dr. Russell J Shah | Timothy Campbell - Medical Provider | 8500-000 | | 1,632.38 | 471,280.75 |
| 03/29/16 | 11655 | Allstate Financial Services | Joyce Lucero - Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 72.00 | 471,208.75 |
| 03/29/16 | 11656 | Credit Bureau Central | Joyce Lucero - Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 152.58 | 471,056.17 |

Subtotals :     $0.00     $17,314.07

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-15555 | **Trustee:** David A. Rosenberg, Trustee (480023) |
| **Case Name:** THE POWELL LITIGATION GROUP, P.C. | **Bank Name:** Bank of Nevada |
| | **Account:** ********53 - IOLTA Account |
| **Taxpayer ID #:** **-***9466 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/12/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/29/16 | 11657 | Innovative Pain Care Center | Joyce Lucero - Medical Provider | 8500-000 | | 1,818.00 | 469,238.17 |
| 03/29/16 | 11658 | Integrated Pain Specialists | Joyce Lucero - Medical Provider | 8500-000 | | 276.00 | 468,962.17 |
| 03/29/16 | 11659 | Nevada Imaging Center | Joyce Lucero - Medical Provider Voided on 06/30/16 | 8500-000 | | 1,566.60 | 467,395.57 |
| 03/29/16 | 11660 | Village east drugs now cvs pharmacy | Joyce Lucero - Medical Provider Voided on 06/11/16 | 8500-000 | | 168.99 | 467,226.58 |
| 03/30/16 | 11661 | Flamingo-Pecos Surgery Center LLC | Maryann Shelton; A-09-592338-C Settlement Voided on 06/11/16 | 8500-000 | | 453.86 | 466,772.72 |
| 03/30/16 | 11662 | UMC Quick Care - Craig | Lana Prieto - Medical Provider Voided on 06/11/16 | 8500-000 | | 5.00 | 466,767.72 |
| 03/30/16 | 11663 | UMC | Cecil & Rachel Davis - Medical Provider Voided on 06/30/16 | 8500-000 | | 88.00 | 466,679.72 |
| 03/30/16 | 11664 | Medicare | Cecil & Rachel Davis - Medical Provider Voided on 06/11/16 | 8500-000 | | 506.05 | 466,173.67 |
| 03/30/16 | 11665 | United Healthcare | Marceil Cassidy; A-14-705017-C Stipulation | 8500-000 | | 18,313.87 | 447,859.80 |
| 03/30/16 | 11666 | Desert Orthopaedic Center | Marceil Cassidy; A-14-705017-C Stipulation | 8500-000 | | 404.94 | 447,454.86 |
| 03/30/16 | 11667 | Center for Surgical Intervention | Marceil Cassidy; A-14-705017-C Stipulation | 8500-000 | | 269.06 | 447,185.80 |
| 03/30/16 | 11668 | Brian A Lemper DO | Marceil Cassidy; A-14-705017-C Stipulation | 8500-000 | | 240.44 | 446,945.36 |
| 03/31/16 | {2} | Bank of Nevada Interest | Bank of Nevada Interest | 1129-002 | 306.12 | | 447,251.48 |
| 04/01/16 | | Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 8500-000 | | 306.12 | 446,945.36 |
| 04/05/16 | 11669 | Centennial Hills Hospital Medical Center | Medical Provider Voided on 06/11/16 | 8500-000 | | 100.00 | 446,845.36 |
| 04/05/16 | 11670 | Radiology Associates of Nevada | Medical Provider | 8500-000 | | 209.94 | 446,635.42 |
| 04/05/16 | 11671 | Lucky Investors | Medical Providers Voided on 07/23/16 | 8500-000 | | 2,100.00 | 444,535.42 |
| 04/05/16 | 11672 | Nevada Imaging Center | Medical Provider Voided on 07/23/16 | 8500-000 | | 1,901.37 | 442,634.05 |
| 04/05/16 | 11673 | Dr. TJ Allen | Medical Provider Voided on 06/11/16 | 8500-000 | | 141.00 | 442,493.05 |
| 04/05/16 | 11674 | Health Plan of Nevada | Medical Provider | 8500-000 | | 155.00 | 442,338.05 |
| 04/05/16 | 11675 | Village East Drugs | Medical Provider Voided on 06/11/16 | 8500-000 | | 279.08 | 442,058.97 |
| 04/05/16 | 11676 | Industrial Pharmacy Management | Medical Provider Voided on 06/11/16 | 8500-000 | | 65.00 | 441,993.97 |
| 04/05/16 | 11677 | Credit Bureau Central | Medical Provider Voided on 06/11/16 | 8500-000 | | 1,230.40 | 440,763.57 |
| 04/05/16 | 11678 | Spinal Rehabilitation Centers | Medical Provider | 8500-000 | | 960.00 | 439,803.57 |
| 04/05/16 | 11679 | The Pain Clinic | Mecical Provider | 8500-000 | | 172.50 | 439,631.07 |

| | | Subtotals : | $306.12 | $31,731.22 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM    V.13.29

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-15555 | **Trustee:** David A. Rosenberg, Trustee (480023) |
| **Case Name:** THE POWELL LITIGATION GROUP, P.C. | **Bank Name:** Bank of Nevada |
| | **Account:** ********53 - IOLTA Account |
| **Taxpayer ID #:** **-***9466 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/12/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/16 | 11680 | Wang Medical | Medical Provider | 8500-000 | | 75.00 | 439,556.07 |
| 04/05/16 | 11681 | Escallate Collections | Medical Providers<br>Voided on 06/11/16 | 8500-000 | | 66.75 | 439,489.32 |
| 04/05/16 | 11682 | Medicare | Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 3,192.34 | 436,296.98 |
| 04/05/16 | 11683 | Village East Drugs | Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 371.38 | 435,925.60 |
| 04/06/16 | 11684 | Oasis Legal Finance | Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 2,219.60 | 433,706.00 |
| 04/06/16 | 11685 | Health Plan of Nevada | Medical Provider | 8500-000 | | 324.00 | 433,382.00 |
| 04/06/16 | 11686 | Desert Radiologists | Medical Provider | 8500-000 | | 196.00 | 433,186.00 |
| 04/06/16 | 11687 | Southwest Emergency Services | Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 12.78 | 433,173.22 |
| 04/06/16 | 11688 | Nevada Imaging Centers | Medical Provider<br>Voided on 07/23/16 | 8500-000 | | 800.00 | 432,373.22 |
| 04/06/16 | 11689 | Lake Mead Radiologists | Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 4,409.90 | 427,963.32 |
| 04/06/16 | 11690 | Radiology Associates Nevada | Medical Provider | 8500-000 | | 134.54 | 427,828.78 |
| 04/06/16 | 11691 | Phillips & Lyon PLC | Medical Provider<br>Voided on 06/11/16 | 8500-000 | | 123.58 | 427,705.20 |
| 04/06/16 | 11692 | Pasquale Villardi JR | Settlement funds | 8500-000 | | 75.36 | 427,629.84 |
| 04/06/16 | 11693 | Nevada Imaging Center | Medical Provider<br>Voided on 07/23/16 | 8500-000 | | 141.08 | 427,488.76 |
| 04/06/16 | 11694 | Karla Luna-Dominguez | Settlement Proceeds | 8500-000 | | 2,250.00 | 425,238.76 |
| 04/06/16 | 11695 | Katherine Revalcaba-Luna | Settlement Proceeds<br>Voided on 06/11/16 | 8500-000 | | 2,250.00 | 422,988.76 |
| 04/06/16 | 11696 | Karon Thedford | Settlement Proceeds<br>Voided on 06/11/16 | 8500-000 | | 407.00 | 422,581.76 |
| 04/28/16 | 11697 | Karla Luna Dominguez | Settlment Proceeds | 8500-000 | | 2,250.00 | 420,331.76 |
| 04/29/16 | {2} | Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 1129-002 | 279.30 | | 420,611.06 |
| 05/02/16 | | Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 8500-000 | | 279.30 | 420,331.76 |
| 05/31/16 | {2} | Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 1129-002 | 293.94 | | 420,625.70 |
| 06/01/16 | | Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 8500-000 | | 293.94 | 420,331.76 |
| 06/11/16 | 11571 | Red Rock Diagnostics, LLC | Calalay Settlement<br>Voided: check issued on 01/27/16 | 8500-000 | | -372.00 | 420,703.76 |
| 06/11/16 | 11572 | Green Valley Neck & Back | Antonio Calalay Settlement<br>Voided: check issued on 01/27/16 | 8500-000 | | -3,000.00 | 423,703.76 |
| 06/11/16 | 11576 | Austin Bean | Austin Bean Settlement | 8500-000 | | -251.00 | 423,954.76 |

| | | | | Subtotals : | $573.24 | $16,249.55 | |

Exhibit 9

## Form 2

Page: 39

### Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 01/27/16 | | | | |
| 06/11/16 | 11582 | Brittany McGinnes | Brittany McGinnes Settlement | 8500-000 | | -512.07 | 424,466.83 |
| | | | Voided: check issued on 01/27/16 | | | | |
| 06/11/16 | 11585 | Brittany McGinnes | Brittany McGinnes Settlement | 8500-000 | | -7.36 | 424,474.19 |
| | | | Voided: check issued on 01/27/16 | | | | |
| 06/11/16 | 11588 | Radiology Associates | Carmela Overa Settlement | 8500-000 | | -33.00 | 424,507.19 |
| | | | Voided: check issued on 01/27/16 | | | | |
| 06/11/16 | 11591 | Champva | Carmela Overa Settlement | 8500-000 | | -247.82 | 424,755.01 |
| | | | Voided: check issued on 01/27/16 | | | | |
| 06/11/16 | 11593 | Estate of Carmela Olvera | Carmela Overa Settlement | 8500-000 | | -732.08 | 425,487.09 |
| | | | Voided: check issued on 01/27/16 | | | | |
| 06/11/16 | 11594 | Christopher M Stutte | Christopher Stutte Settlement | 8500-000 | | -735.49 | 426,222.58 |
| | | | Voided: check issued on 01/27/16 | | | | |
| 06/11/16 | 11597 | University Medical Center | Clarissa Robles Settlement | 8500-000 | | -250.00 | 426,472.58 |
| | | | Voided: check issued on 01/27/16 | | | | |
| 06/11/16 | 11604 | Xpress Care | Medical Provider - Anthony Lucero | 8500-000 | | -250.00 | 426,722.58 |
| | | | Voided: check issued on 02/23/16 | | | | |
| 06/11/16 | 11605 | Xpress Care | Medical Provider - Brent Carlson | 8500-000 | | -618.00 | 427,340.58 |
| | | | Voided: check issued on 02/23/16 | | | | |
| 06/11/16 | 11606 | Xpress Care | Medical Provider - Carlos Carrion | 8500-000 | | -406.00 | 427,746.58 |
| | | | Voided: check issued on 02/23/16 | | | | |
| 06/11/16 | 11607 | Xpress Care | Medical Provider - Christian Cisneros | 8500-000 | | -154.00 | 427,900.58 |
| | | | Voided: check issued on 02/23/16 | | | | |
| 06/11/16 | 11608 | Xpress Care | Medical Provider - Crystal Rodriguez | 8500-000 | | -279.50 | 428,180.08 |
| | | | Voided: check issued on 02/23/16 | | | | |
| 06/11/16 | 11609 | Xpress Care | Medical Provider - Debra Pinkney | 8500-000 | | -465.50 | 428,645.58 |
| | | | Voided: check issued on 02/23/16 | | | | |
| 06/11/16 | 11610 | Xpress Care | Medical Provider - Donald Wilde | 8500-000 | | -210.00 | 428,855.58 |
| | | | Voided: check issued on 02/23/16 | | | | |
| 06/11/16 | 11611 | Xpress Care | Medical Provider - Marco Diaz-Guerra | 8500-000 | | -301.00 | 429,156.58 |
| | | | Voided: check issued on 02/23/16 | | | | |
| 06/11/16 | 11612 | Xpress Care | Medical Provider - Ramon Rodriguez-Chavez | 8500-000 | | -182.00 | 429,338.58 |
| | | | Voided: check issued on 02/23/16 | | | | |
| 06/11/16 | 11613 | Xpress Care | Medical Provider - Samantha Hames | 8500-000 | | -195.00 | 429,533.58 |
| | | | Voided: check issued on 02/23/16 | | | | |
| 06/11/16 | 11614 | Xpress Care | Medical Provider - Sergio Garcia | 8500-000 | | -154.00 | 429,687.58 |
| | | | Voided: check issued on 02/23/16 | | | | |
| 06/11/16 | 11615 | Xpress Care | Medical Provider - Victor Peraza-Mendez | 8500-000 | | -125.00 | 429,812.58 |
| | | | Voided: check issued on 02/23/16 | | | | |

| | Subtotals : | $0.00 | $-5,857.82 | |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/11/16 | 11617 | Howard William Merhar | Interpleader Funds<br>Voided: check issued on 02/23/16 | 8500-000 | | -22.04 | 429,834.62 |
| 06/11/16 | 11620 | Advanced Paincare | Medical Provider - Michelle Theroux<br>Voided: check issued on 03/08/16 | 8500-000 | | -239.16 | 430,073.78 |
| 06/11/16 | 11624 | Industrial Pharmacy Management | Earnest Pitre-Medical Provider<br>Voided: check issued on 03/25/16 | 8500-000 | | -125.00 | 430,198.78 |
| 06/11/16 | 11625 | Anthem BCBS Partnership Plan, Inc | Eddie Sarpong - Medical Provider<br>Voided: check issued on 03/25/16 | 8500-000 | | -204.74 | 430,403.52 |
| 06/11/16 | 11628 | Escallate Collections | Isaias Monge-Bonilla - Medical Provider<br>Voided: check issued on 03/25/16 | 8500-000 | | -240.00 | 430,643.52 |
| 06/11/16 | 11635 | Zenith Administrators | Lisa Marie DiBernardo - Medical Provider<br>Voided: check issued on 03/28/16 | 8500-000 | | -824.01 | 431,467.53 |
| 06/11/16 | 11638 | Las Vegas Specialty Surgery Center | Paul Cho - Medical Provider<br>Voided: check issued on 03/28/16 | 8500-000 | | -5,268.28 | 436,735.81 |
| 06/11/16 | 11642 | Xpress Care - Dr. Barney | Sharon Ayers - Medical Provider<br>Voided: check issued on 03/28/16 | 8500-000 | | -116.00 | 436,851.81 |
| 06/11/16 | 11644 | Comprehensive Pain Management | Susan Rathunde - Medical Provider<br>Voided: check issued on 03/29/16 | 8500-000 | | -2,079.26 | 438,931.07 |
| 06/11/16 | 11645 | North Valley Surgery Center | Susan Rathunde - Medical Provider<br>Voided: check issued on 03/29/16 | 8500-000 | | -2,531.50 | 441,462.57 |
| 06/11/16 | 11647 | Dr. Carol Reed | Susan Rathunde - Medical Provider<br>Voided: check issued on 03/29/16 | 8500-000 | | -652.00 | 442,114.57 |
| 06/11/16 | 11650 | Southwest Emergency Services | Teodulo Nuno-Orozco - Medical Provider<br>Voided: check issued on 03/29/16 | 8500-000 | | -201.00 | 442,315.57 |
| 06/11/16 | 11655 | Allstate Financial Services | Joyce Lucero - Medical Provider<br>Voided: check issued on 03/29/16 | 8500-000 | | -72.00 | 442,387.57 |
| 06/11/16 | 11656 | Credit Bureau Central | Joyce Lucero - Medical Provider<br>Voided: check issued on 03/29/16 | 8500-000 | | -152.58 | 442,540.15 |
| 06/11/16 | 11660 | Village east drugs now cvs pharmacy | Joyce Lucero - Medical Provider<br>Voided: check issued on 03/29/16 | 8500-000 | | -168.99 | 442,709.14 |
| 06/11/16 | 11661 | Flamingo-Pecos Surgery Center LLC | Maryann Shelton; A-09-592338-C Settlement<br>Voided: check issued on 03/30/16 | 8500-000 | | -453.86 | 443,163.00 |
| 06/11/16 | 11662 | UMC Quick Care - Craig | Lana Prieto - Medical Provider<br>Voided: check issued on 03/30/16 | 8500-000 | | -5.00 | 443,168.00 |
| 06/11/16 | 11664 | Medicare | Cecil & Rachel Davis - Medical Provider<br>Voided: check issued on 03/30/16 | 8500-000 | | -506.05 | 443,674.05 |
| 06/11/16 | 11669 | Centennial Hills Hospital Medical Center | Medical Provider<br>Voided: check issued on 04/05/16 | 8500-000 | | -100.00 | 443,774.05 |
| 06/11/16 | 11673 | Dr. TJ Allen | Medical Provider | 8500-000 | | -141.00 | 443,915.05 |

Subtotals : $0.00 $-14,102.47

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 04/05/16 | | | | |
| 06/11/16 | 11675 | Village East Drugs | Medical Provider | 8500-000 | | -279.08 | 444,194.13 |
| | | | Voided: check issued on 04/05/16 | | | | |
| 06/11/16 | 11676 | Industrial Pharmacy Management | Medical Provider | 8500-000 | | -65.00 | 444,259.13 |
| | | | Voided: check issued on 04/05/16 | | | | |
| 06/11/16 | 11677 | Credit Bureau Central | Medical Provider | 8500-000 | | -1,230.40 | 445,489.53 |
| | | | Voided: check issued on 04/05/16 | | | | |
| 06/11/16 | 11681 | Escallate Collections | Medical Providers | 8500-000 | | -66.75 | 445,556.28 |
| | | | Voided: check issued on 04/05/16 | | | | |
| 06/11/16 | 11682 | Medicare | Medical Provider | 8500-000 | | -3,192.34 | 448,748.62 |
| | | | Voided: check issued on 04/05/16 | | | | |
| 06/11/16 | 11683 | Village East Drugs | Medical Provider | 8500-000 | | -371.38 | 449,120.00 |
| | | | Voided: check issued on 04/05/16 | | | | |
| 06/11/16 | 11684 | Oasis Legal Finance | Medical Provider | 8500-000 | | -2,219.60 | 451,339.60 |
| | | | Voided: check issued on 04/06/16 | | | | |
| 06/11/16 | 11687 | Southwest Emergency Services | Medical Provider | 8500-000 | | -12.78 | 451,352.38 |
| | | | Voided: check issued on 04/06/16 | | | | |
| 06/11/16 | 11689 | Lake Mead Radiologists | Medical Provider | 8500-000 | | -4,409.90 | 455,762.28 |
| | | | Voided: check issued on 04/06/16 | | | | |
| 06/11/16 | 11691 | Phillips & Lyon PLC | Medical Provider | 8500-000 | | -123.58 | 455,885.86 |
| | | | Voided: check issued on 04/06/16 | | | | |
| 06/11/16 | 11695 | Katherine Revalcaba-Luna | Settlement Proceeds | 8500-000 | | -2,250.00 | 458,135.86 |
| | | | Voided: check issued on 04/06/16 | | | | |
| 06/11/16 | 11696 | Karon Thedford | Settlement Proceeds | 8500-000 | | -407.00 | 458,542.86 |
| | | | Voided: check issued on 04/06/16 | | | | |
| 06/30/16 | {2} | Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 1129-002 | 273.13 | | 458,815.99 |
| 06/30/16 | 11630 | Account Recovery Services | Jovanna Sandoval - Medical Provider | 8500-000 | | -34.86 | 458,850.85 |
| | | | Voided: check issued on 03/25/16 | | | | |
| 06/30/16 | 11632 | Desert Inn Chiropractic Center | Justin Owens - Medical Provider | 8500-000 | | -2,500.00 | 461,350.85 |
| | | | Voided: check issued on 03/25/16 | | | | |
| 06/30/16 | 11633 | Desert Inn Chiropractic Center | Krystle Kelly - Medical Provider | 8500-000 | | -2,300.00 | 463,650.85 |
| | | | Voided: check issued on 03/25/16 | | | | |
| 06/30/16 | 11636 | Nevada Imaging Center | Maria Pena - Medical Provider | 8500-000 | | -50.00 | 463,700.85 |
| | | | Voided: check issued on 03/28/16 | | | | |
| 06/30/16 | 11639 | Nevada Imaging Centers | Paul Cho - Medical Provider | 8500-000 | | -705.38 | 464,406.23 |
| | | | Voided: check issued on 03/28/16 | | | | |
| 06/30/16 | 11649 | Susan & Roland Rathunde | Susan Rathunde - Final Settlement | 8500-000 | | -271.92 | 464,678.15 |
| | | | Voided: check issued on 03/29/16 | | | | |

Subtotals :          $273.13        $-20,489.97

Exhibit 9

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/16 | 11651 | Teodulo Nuno-Orozco | Teodulo Nuno-Orozco - Final Settlement<br>Voided: check issued on 03/29/16 | 8500-000 | | -100.60 | 464,778.75 |
| 06/30/16 | 11652 | Lab Medicine Consultants | Terry Fulton - Medical Provider<br>Voided: check issued on 03/29/16 | 8500-000 | | -126.00 | 464,904.75 |
| 06/30/16 | 11653 | Dr. Rajeev Khamamkar | Thomas Chavez - Medical Provider<br>Voided: check issued on 03/29/16 | 8500-000 | | -1,020.00 | 465,924.75 |
| 06/30/16 | 11659 | Nevada Imaging Center | Joyce Lucero - Medical Provider<br>Voided: check issued on 03/29/16 | 8500-000 | | -1,566.60 | 467,491.35 |
| 06/30/16 | 11663 | UMC | Cecil & Rachel Davis - Medical Provider<br>Voided: check issued on 03/30/16 | 8500-000 | | -88.00 | 467,579.35 |
| 07/01/16 | | Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 8500-000 | | 273.13 | 467,306.22 |
| 07/23/16 | 11671 | Lucky Investors | Medical Providers<br>Voided: check issued on 04/05/16 | 8500-000 | | -2,100.00 | 469,406.22 |
| 07/23/16 | 11672 | Nevada Imaging Center | Medical Provider<br>Voided: check issued on 04/05/16 | 8500-000 | | -1,901.37 | 471,307.59 |
| 07/23/16 | 11688 | Nevada Imaging Centers | Medical Provider<br>Voided: check issued on 04/06/16 | 8500-000 | | -800.00 | 472,107.59 |
| 07/23/16 | 11693 | Nevada Imaging Center | Medical Provider<br>Voided: check issued on 04/06/16 | 8500-000 | | -141.08 | 472,248.67 |
| 07/26/16 | 11698 | Venice N Yaldo-Jarmusz | Venice N Yaldo-Jarmusz funds | 8500-000 | | 9,000.00 | 463,248.67 |
| 07/29/16 | {2} | Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 1129-002 | 262.65 | | 463,511.32 |
| 08/04/16 | | Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 8500-000 | | 262.65 | 463,248.67 |
| 08/30/16 | 11699 | Centennial Medical Group | Sanatana Interpleader Funds | 8500-000 | | 40,390.85 | 422,857.82 |
| 08/30/16 | 11700 | Medicaid | Sanatana Interpleader Funds | 8500-000 | | 13,831.00 | 409,026.82 |
| 08/30/16 | 11701 | Las Vegas Neurosurgery, Ortho &<br>Rehab | Sanatana Interpleader Funds | 8500-000 | | 674.13 | 408,352.69 |
| 08/30/16 | 11702 | Center for Surgical Intervention | Sanatana Interpleader Funds | 8500-000 | | 45,297.38 | 363,055.31 |
| 08/30/16 | 11703 | Brian A Lemper DO LTD | Sanatana Interpleader Funds | 8500-000 | | 16,274.91 | 346,780.40 |
| 08/30/16 | 11704 | Gary J LaTourette MD | Sanatana Interpleader Funds | 8500-000 | | 714.69 | 346,065.71 |
| 08/30/16 | 11705 | Oasis Wellness Center | Sanatana Interpleader Funds | 8500-000 | | 13,194.86 | 332,870.85 |
| 08/30/16 | 11706 | Comprehensive Injury Institute | Sanatana Interpleader Funds | 8500-000 | | 1,006.75 | 331,864.10 |
| 08/30/16 | 11707 | Matt Smith Physical Therapy | Sanatana Interpleader Funds | 8500-000 | | 3,961.69 | 327,902.41 |
| 08/30/16 | 11708 | Red Rock Diagnostics | Sanatana Interpleader Funds<br>Voided on 09/17/16 | 8500-000 | | 2,242.75 | 325,659.66 |
| 08/30/16 | 11709 | Allied Collection Services | Sanatana Interpleader Funds | 8500-000 | | 897.10 | 324,762.56 |
| 08/30/16 | 11710 | Key Health Medical Solutions | Sanatana Interpleader Funds | 8500-000 | | 7,104.54 | 317,658.02 |
| 08/30/16 | 11711 | Sunset Neck & Back Clinic | Sanatana Interpleader Funds | 8500-000 | | 2,696.29 | 314,961.73 |
| 08/30/16 | 11712 | David A Rosenberg, Trustee The | Sanatana Interpleader Funds | 8500-000 | | 15,703.45 | 299,258.28 |
| | | | Subtotals : | | $262.65 | $165,682.52 | |

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM    V.13.29

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Bank of Nevada
**Account:** ********53 - IOLTA Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Powell Litigation Group | | | | | |
| 08/30/16 | 11713 | Red Rock Diagnostics | Sanatana Interpleader Funds | 8500-000 | | 2,242.75 | 297,015.53 |
| 08/31/16 | {2} | Bank of Nevada Iolta Interest | Bank of Nevada Iolta Interest | 1129-002 | 294.07 | | 297,309.60 |
| 09/01/16 | | Iolta Bank of Nevada Interest | Iolta Bank of Nevada Interest | 8500-002 | | 294.07 | 297,015.53 |
| 09/17/16 | 11708 | Red Rock Diagnostics | Sanatana Interpleader Funds<br>Voided: check issued on 08/30/16 | 8500-000 | | -2,242.75 | 299,258.28 |
| 09/30/16 | {2} | Iolta Bank of Nevada Interest | Iolta Bank of Nevada Interest | 1129-002 | 225.21 | | 299,483.49 |
| 10/03/16 | | Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | | 225.21 | 299,258.28 |
| 10/14/16 | {2} | Bank of Nevada Interest | Bank of Nevada Interest | 1129-002 | 80.36 | | 299,338.64 |
| 10/17/16 | | Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | | 80.36 | 299,258.28 |
| 10/26/16 | | Summerlin Hospital Medical Center | Disbursement | 8500-000 | | 50.00 | 299,208.28 |
| 10/31/16 | {2} | Bank of Nevada Interest | Bank of Nevada Interest | 1129-002 | 97.56 | | 299,305.84 |
| 10/31/16 | | Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | | 97.56 | 299,208.28 |
| 11/30/16 | {2} | Bank of Nevada Interest | Bank of Nevada Interest | 1129-002 | 172.15 | | 299,380.43 |
| 11/30/16 | | Bank of Nevada Interest | Bank of Nevada Interest | 8500-000 | | 172.15 | 299,208.28 |
| 12/07/16 | 11714 | Mary Cowly | Case Funds<br>Voided on 04/28/17 | 8500-000 | | 67,182.25 | 232,026.03 |
| 12/07/16 | 11715 | Susan Parker | Case Funds | 8500-000 | | 46,412.21 | 185,613.82 |
| 12/07/16 | 11716 | Susan Parker | Case Funds | 8500-000 | | 30,000.00 | 155,613.82 |
| 12/07/16 | 11717 | Joseph Allison | Case Funds | 8500-000 | | 45,000.00 | 110,613.82 |
| 12/07/16 | 11718 | LaShaun Thomas | Case Funds | 8500-000 | | 15,666.66 | 94,947.16 |
| 12/07/16 | 11719 | Jose Angel Bocanegra | Case Funds | 8500-000 | | 15,000.00 | 79,947.16 |
| 12/07/16 | 11720 | Nancy Limpias | Case Funds<br>Voided on 04/28/17 | 8500-000 | | 10,000.00 | 69,947.16 |
| 12/07/16 | 11721 | Lori Owens | Case Funds<br>Voided on 04/28/17 | 8500-000 | | 9,899.69 | 60,047.47 |
| 12/07/16 | 11722 | Paul Cho | Case Funds | 8500-000 | | 5,973.66 | 54,073.81 |
| 12/07/16 | 11723 | Susan & Roland Rathunde | Case Funds | 8500-000 | | 5,534.68 | 48,539.13 |
| 12/07/16 | 11724 | Siraj Habib | Case Funds | 8500-000 | | 5,488.70 | 43,050.43 |
| 12/07/16 | 11725 | Martha Navarro | Case Funds | 8500-000 | | 5,209.90 | 37,840.53 |
| 12/07/16 | 11726 | Florence Dangelo | Case Funds | 8500-000 | | 5,000.00 | 32,840.53 |
| 12/07/16 | 11727 | David Laughlin | Case Funds<br>Voided on 04/28/17 | 8500-000 | | 4,142.37 | 28,698.16 |
| 12/07/16 | 11728 | Eleanor H St John | Case Funds<br>Voided on 04/28/17 | 8500-000 | | 3,899.00 | 24,799.16 |
| 12/07/16 | 11729 | Jackie & Herbert Mack | Case Funds | 8500-000 | | 3,563.72 | 21,235.44 |

Subtotals :  $869.35  $278,892.19

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM   V.13.29

Exhibit 9

# **Form 2**

Page: 44

## **Cash Receipts And Disbursements Record**

| Case Number: | 12-15555 | | Trustee: | David A. Rosenberg, Trustee (480023) |
|---|---|---|---|---|
| Case Name: | THE POWELL LITIGATION GROUP, P.C. | | Bank Name: | Bank of Nevada |
| | | | Account: | ********53 - IOLTA Account |
| Taxpayer ID #: | **-***9466 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/12/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 04/28/17 | | | | |
| 12/07/16 | 11730 | Valerie Johnston | Case Funds | 8500-000 | | 3,033.00 | 18,202.44 |
| 12/07/16 | 11731 | Justin Owens | Case Funds | 8500-000 | | 2,500.00 | 15,702.44 |
| | | | Voided on 04/28/17 | | | | |
| 12/07/16 | 11732 | Krystle Kelly | Case Funds | 8500-000 | | 2,300.00 | 13,402.44 |
| | | | Voided on 04/28/17 | | | | |
| 12/07/16 | 11733 | Daryl Leftault | Case Funds | 8500-000 | | 2,288.86 | 11,113.58 |
| 12/07/16 | 11734 | James Johnson | Case Funds | 8500-000 | | 2,219.60 | 8,893.98 |
| | | | Voided on 04/28/17 | | | | |
| 12/07/16 | 11735 | Judy Fisher | Case Funds | 8500-000 | | 2,000.00 | 6,893.98 |
| 12/07/16 | 11736 | Melissa Leyba | Case Funds | 8500-000 | | 1,467.33 | 5,426.65 |
| | | | Voided on 04/28/17 | | | | |
| 12/07/16 | 11737 | Hernestina Villanueva | Case Funds | 8500-000 | | 1,020.19 | 4,406.46 |
| | | | Voided on 04/28/17 | | | | |
| 12/07/16 | 11738 | Evelyn Thomas | Case Funds | 8500-000 | | 1,000.00 | 3,406.46 |
| | | | Voided on 04/28/17 | | | | |
| 12/07/16 | 11739 | Michael Angel | Case Funds | 8500-000 | | 1,000.00 | 2,406.46 |
| | | | Voided on 04/28/17 | | | | |
| 12/07/16 | 11740 | Ursula Thomas-Green | Case Funds | 8500-000 | | 1,000.00 | 1,406.46 |
| | | | Voided on 04/28/17 | | | | |
| 12/07/16 | 11741 | Eileen Lucero | Case Funds | 8500-000 | | 1,406.46 | 0.00 |
| | | | Voided on 04/28/17 | | | | |
| 12/31/16 | {2} | BANK OF NEVADA INTEREST<br>IOLTA ACCOUNT | BANK OF NEVADA INTEREST IOLTA<br>ACCOUNT | 1129-002 | 172.78 | | 172.78 |
| 12/31/16 | | BANK OF NEVADA INTEREST<br>IOLTA ACCOUNT | BANK OF NEVADA INTEREST IOLTA<br>ACCOUNT | 8500-000 | | 172.78 | 0.00 |
| 01/31/17 | {2} | BANK OF NEVADA INTEREST<br>IOLTA ACCOUNT | BANK OF NEVADA INTEREST IOLTA<br>ACCOUNT | 1280-002 | 124.02 | | 124.02 |
| 01/31/17 | | BANK OF NEVADA INTEREST<br>IOLTA ACCOUNT | BANK OF NEVADA INTEREST IOLTA<br>ACCOUNT | 8500-000 | | 124.02 | 0.00 |
| 02/28/17 | {2} | BANK OF NEVADA INTEREST<br>IOLTA ACCOUNT | BANK OF NEVADA INTEREST IOLTA<br>ACCOUNT | 1280-002 | 71.28 | | 71.28 |
| 02/28/17 | | BANK OF NEVADA INTEREST<br>IOLTA ACCOUNT | BANK OF NEVADA INTEREST IOLTA<br>ACCOUNT | 8500-000 | | 71.28 | 0.00 |
| 03/31/17 | {2} | BANK OF NEVADA INTEREST<br>IOLTA ACCOUNT | BANK OF NEVADA INTEREST IOLTA<br>ACCOUNT | 1280-002 | 70.72 | | 70.72 |
| 03/31/17 | | BANK OF NEVADA INTEREST<br>IOLTA ACCOUNT | BANK OF NEVADA INTEREST IOLTA<br>ACCOUNT | 8500-000 | | 70.72 | 0.00 |

Subtotals :  $438.80  $21,674.24

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-15555 |
| **Case Name:** | THE POWELL LITIGATION GROUP, P.C. |
| **Taxpayer ID #:** | **-***9466 |
| **Period Ending:** | 12/12/17 |

| | |
|---|---|
| **Trustee:** | David A. Rosenberg, Trustee (480023) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | ********53 - IOLTA Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/17 | | State of Nevada Office of the State Treasurer | Unclaimed Property | 8500-000 | | 112,569.56 | -112,569.56 |
| 04/27/17 | | State of Nevada Office of the State Treasurer | Unclaimed property | 8500-002 | | 3,563.72 | -116,133.28 |
| 04/28/17 | 11714 | Mary Cowly | Case Funds<br>Voided: check issued on 12/07/16 | 8500-000 | | -67,182.25 | -48,951.03 |
| 04/28/17 | 11720 | Nancy Limpias | Case Funds<br>Voided: check issued on 12/07/16 | 8500-000 | | -10,000.00 | -38,951.03 |
| 04/28/17 | 11721 | Lori Owens | Case Funds<br>Voided: check issued on 12/07/16 | 8500-000 | | -9,899.69 | -29,051.34 |
| 04/28/17 | 11726 | Florence Dangelo | Case Funds<br>Voided: check issued on 12/07/16 | 8500-000 | | -5,000.00 | -24,051.34 |
| 04/28/17 | 11727 | David Laughlin | Case Funds<br>Voided: check issued on 12/07/16 | 8500-000 | | -4,142.37 | -19,908.97 |
| 04/28/17 | 11728 | Eleanor H St John | Case Funds<br>Voided: check issued on 12/07/16 | 8500-000 | | -3,899.00 | -16,009.97 |
| 04/28/17 | 11729 | Jackie & Herbert Mack | Case Funds<br>Voided: check issued on 12/07/16 | 8500-000 | | -3,563.72 | -12,446.25 |
| 04/28/17 | 11731 | Justin Owens | Case Funds<br>Voided: check issued on 12/07/16 | 8500-000 | | -2,500.00 | -9,946.25 |
| 04/28/17 | 11732 | Krystle Kelly | Case Funds<br>Voided: check issued on 12/07/16 | 8500-000 | | -2,300.00 | -7,646.25 |
| 04/28/17 | 11734 | James Johnson | Case Funds<br>Voided: check issued on 12/07/16 | 8500-000 | | -2,219.60 | -5,426.65 |
| 04/28/17 | 11736 | Melissa Leyba | Case Funds<br>Voided: check issued on 12/07/16 | 8500-000 | | -1,467.33 | -3,959.32 |
| 04/28/17 | 11737 | Hernestina Villanueva | Case Funds<br>Voided: check issued on 12/07/16 | 8500-000 | | -1,020.19 | -2,939.13 |
| 04/28/17 | 11738 | Evelyn Thomas | Case Funds<br>Voided: check issued on 12/07/16 | 8500-000 | | -1,000.00 | -1,939.13 |
| 04/28/17 | 11739 | Michael Angel | Case Funds<br>Voided: check issued on 12/07/16 | 8500-000 | | -1,000.00 | -939.13 |
| 04/28/17 | 11740 | Ursula Thomas-Green | Case Funds<br>Voided: check issued on 12/07/16 | 8500-000 | | -1,000.00 | 60.87 |
| 04/28/17 | 11741 | Eileen Lucero | Case Funds<br>Voided: check issued on 12/07/16 | 8500-000 | | -1,406.46 | 1,467.33 |
| 04/28/17 | | State of Pennsylvania Secretary of State | Unclaimed Property | 8500-002 | | 1,467.33 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Subtotals : | | $0.00 | $0.00 |

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM   V.13.29

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-15555 | |
| **Case Name:** | THE POWELL LITIGATION GROUP, P.C. | |
| **Taxpayer ID #:** | **-***9466 | |
| **Period Ending:** | 12/12/17 | |

| | | |
|---|---|---|
| **Trustee:** | David A. Rosenberg, Trustee (480023) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | ********53 - IOLTA Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 3,692,435.49 | 3,692,435.49 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 3,692,435.49 | 3,692,435.49 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$3,692,435.49** | **$3,692,435.49** | |

Exhibit 9

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-15555 | **Trustee:** David A. Rosenberg, Trustee (480023) |
| **Case Name:** THE POWELL LITIGATION GROUP, P.C. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9666 - Checking Account |
| **Taxpayer ID #:** **-***9466 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/12/17 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 240,653.74 | | 240,653.74 |
| 12/15/12 | 10174 | Cody Spencer | Payroll 12/15/2012 | 2690-000 | | 1,449.67 | 239,204.07 |
| 12/15/12 | 10175 | Inger Echeverria | Payroll 12/15/2012 | 2690-000 | | 1,695.70 | 237,508.37 |
| 12/15/12 | 10176 | StorageOne @ Grand Canyon | Inv#11459, Unit 1261, Tenant 136817 | 2410-000 | | 208.00 | 237,300.37 |
| 12/27/12 | 10177 | Michael Steadman | Computer maintenance | 2420-000 | | 400.00 | 236,900.37 |
| 12/27/12 | 10178 | Legal Express | Invoice No. 530695, 530715, 530694, 548763, 530685 | 2990-000 | | 1,041.00 | 235,859.37 |
| 12/27/12 | 10179 | Cody Spencer | Payroll week ending 12/29/12 | 2690-000 | | 1,240.14 | 234,619.23 |
| 12/27/12 | 10180 | Inger Echeverria | Payroll week ending 12/29/12 | 2690-000 | | 1,663.08 | 232,956.15 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 321.77 | 232,634.38 |
| 01/03/13 | {9} | Steven D. Grierson | A646349 Powell VS S Forbes | 1221-000 | 19,200.00 | | 251,834.38 |
| 01/03/13 | {9} | Steven D. Grierson | A646349 Powell VS S Forbes | 1221-000 | 42,475.32 | | 294,309.70 |
| 01/08/13 | 10181 | Paychex | Acct # Voided on 01/08/13 | 2690-000 | | 10.00 | 294,299.70 |
| 01/08/13 | 10181 | Paychex | Acct # Voided: check issued on 01/08/13 | 2690-000 | | -10.00 | 294,309.70 |
| 01/09/13 | 10182 | Puliz Records MGT LV | Inv # 2012-12-00216 Client # Powell | 2410-000 | | 419.42 | 293,890.28 |
| 01/09/13 | 10183 | Aetna | Inv# G1152107 Acct# 82503012 | 2690-000 | | 1,278.00 | 292,612.28 |
| 01/09/13 | 10184 | Nevada Employment Security Division | Nevada Qtr 4 2012 quarterly contribution and wage report | 2690-000 | | 554.60 | 292,057.68 |
| 01/09/13 | 10185 | United States Treasury | Qtr4 2012 941 taxes | 2690-000 | | 5,059.34 | 286,998.34 |
| 01/10/13 | 10186 | Cody Spencer | Pay period ending 1/5/13 | 2690-000 | | 717.27 | 286,281.07 |
| 01/10/13 | 10187 | Inger Echeverria | Pay period ending 1/5/13 | 2690-000 | | 744.60 | 285,536.47 |
| 01/11/13 | 10188 | United States Treasury | Notice CP504B Employer ID 26-3199466 | 2690-000 | | 527.12 | 285,009.35 |
| 01/18/13 | 10189 | United States Treasury | 940 FUTA taxes 26-3199466 | 2690-000 | | 420.00 | 284,589.35 |
| 01/21/13 | 10190 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/21/2013 FOR CASE #12-15555, Bond #016048576 | 2300-000 | | 215.79 | 284,373.56 |
| 01/24/13 | {9} | Bell United Insurance Company | Claim #154-2004126 arbitration award | 1221-000 | 6,796.85 | | 291,170.41 |
| 01/24/13 | {9} | Steven D Grierson | A642673 D Rosenberg vs Americo | 1221-000 | 25,000.00 | | 316,170.41 |
| 01/25/13 | | Paychex | Payroll 1/25/13  Direct Deposit | | | 2,923.30 | 313,247.11 |
| | | | Payroll | 1,277.47 | 2690-000 | | 313,247.11 |
| | | | Payroll | 1,645.83 | 2690-000 | | 313,247.11 |
| 01/28/13 | {9} | The Powell Litigation Group PC | Stephanie Vivirito attorney fees | 1221-000 | 810.09 | | 314,057.20 |
| 01/28/13 | | Paychex | Paychex debit Taxpay | 5800-000 | | 1,269.80 | 312,787.40 |
| 01/28/13 | | Paychex | Invoice payment | 2690-000 | | 277.26 | 312,510.14 |

| | | | Subtotals : | | $334,936.00 | $22,425.86 | |

Exhibit 9

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Rabobank, N.A.
**Account:** ******9666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 01/30/13 | 10191 | StorageOne @ Grand Canyon | Unit 1261, Tenant 136817, Invoice 11655 | | 2410-000 | | 208.00 | 312,302.14 |
| 01/30/13 | 10192 | Assurant Employee Benefits | Policy number 5357364 | | 2990-000 | | 471.84 | 311,830.30 |
| 01/30/13 | 10193 | Vision Service Plan NV | Acct #300078340001 | | 2990-000 | | 31.17 | 311,799.13 |
| 01/30/13 | 10194 | Sprenz & Associates | Invoice #1114 | | 2410-000 | | 3,864.59 | 307,934.54 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 446.41 | 307,488.13 |
| 02/11/13 | | Paychex | Payroll week ending 2/2/13 | | | | 3,080.67 | 304,407.46 |
| | | | Payroll | 1,794.83 | 2690-000 | | | 304,407.46 |
| | | | Payroll | 1,285.84 | 2690-000 | | | 304,407.46 |
| 02/11/13 | | Paychex | Payroll Tax Liabilities | | 2690-000 | | 976.73 | 303,430.73 |
| 02/13/13 | | Paychex Reversal | Paychex Reversal | | 2690-000 | | -277.26 | 303,707.99 |
| 02/13/13 | | Pay Chex | Reverse entry double posting | | 2690-000 | | -3,080.67 | 306,788.66 |
| 02/13/13 | | Paychex | Invoice payment | | 2690-000 | | 277.26 | 306,511.40 |
| 02/13/13 | | Paychex | | | 2690-000 | | 3,080.67 | 303,430.73 |
| 02/18/13 | 10195 | StorageOne @ Grand Canyon | Tenant 136817 Unit 1261 Invoice 11854 | | 2410-000 | | 208.00 | 303,222.73 |
| 02/20/13 | | Paychex | Invoice | | 2690-000 | | 77.26 | 303,145.47 |
| 02/25/13 | 10196 | Sprenz & Associates | Invoice 1115 March Rent | | 2410-000 | | 1,347.19 | 301,798.28 |
| 02/25/13 | 10197 | Legal Express | Invoice #530682, 530683, 537210, 530732, 537203, 495748, 530717 | | 2690-000 | | 1,036.50 | 300,761.78 |
| 02/25/13 | 10198 | Assurant Employee Benefits | Policy Number 5357364 Powell | | 2420-750 | | 471.84 | 300,289.94 |
| 02/25/13 | 10199 | Aetna Life Insurance Company | Invoice #G1344165 Triad #E23H, Account #82503012 | | 2420-750 | | 2,556.00 | 297,733.94 |
| 02/26/13 | | Paychex | Tax Payment | | 2690-000 | | 911.87 | 296,822.07 |
| 02/27/13 | | Paychex | Payroll | | 2690-000 | | 2,911.97 | 293,910.10 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 411.08 | 293,499.02 |
| 02/28/13 | | Paychex | Invoice | | 2690-000 | | 152.26 | 293,346.76 |
| 03/06/13 | 10200 | Sprenz & Associates | Rent | | 2410-000 | | 1,282.79 | 292,063.97 |
| 03/06/13 | 10201 | Legal Express | Invoice #530725 | | 2990-000 | | 89.50 | 291,974.47 |
| 03/06/13 | 10202 | United States Treasury | Notice CP161 26-3199466 December 31, 2012 Form 941 | | 2690-000 | | 505.92 | 291,468.55 |
| 03/07/13 | 10203 | Puliz Records MGT LV | Invoice # 2013-2-00226, 2013-1-00223, 2012-9-00212, 2012-4-00206 | | 2410-000 | | 1,749.73 | 289,718.82 |
| 03/13/13 | | Paychex | Payroll 3/8/13 | | 2690-000 | | 2,525.46 | 287,193.36 |
| 03/18/13 | | Paychex | Invoice | | 2690-000 | | 227.26 | 286,966.10 |
| 03/21/13 | | Paychex | Payroll tax deposit | | 2690-000 | | 767.94 | 286,198.16 |
| 03/22/13 | 10204 | StorageOne @ Grand Canyon | Unit 1261, Tenant 136817, Invoice 12043 | | 2410-000 | | 208.00 | 285,990.16 |
| 03/22/13 | | Paychex | Payroll | | 2690-000 | | 1,794.82 | 284,195.34 |
| 03/25/13 | 10205 | Vision Service Plan - (NV) | Acct#300078340001 | | 2990-000 | | 93.51 | 284,101.83 |

Subtotals :    $0.00    $28,408.31

Exhibit 9

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Rabobank, N.A.
**Account:** ******9666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/25/13 | 10206 | Assurant Employee Benefits | Policey#5357364 | 2690-000 | | 235.92 | 283,865.91 |
| 03/25/13 | 10207 | Aetna Life Insurance Company | Invoice#G1439349, Triad#E23H, Acct#82503012 | 2690-000 | | 1,611.00 | 282,254.91 |
| 03/25/13 | | Paychex | Payroll tax deposit | 2690-000 | | 615.47 | 281,639.44 |
| 03/28/13 | | Paychex | Invoice | 2690-000 | | 302.26 | 281,337.18 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 407.57 | 280,929.61 |
| 04/03/13 | 10208 | Sprenz & Associates | Rent Invoice #1124 - April | 2410-000 | | 1,288.04 | 279,641.57 |
| 04/04/13 | {10} | United States Treasury | F-941 refund | 1224-000 | 2,002.49 | | 281,644.06 |
| 04/05/13 | 10209 | Puliz Records MGT LV | Storage Invoice#2013-3-00227 | 2410-000 | | 419.42 | 281,224.64 |
| 04/10/13 | | Paychex | Payroll | 2690-000 | | 2,036.04 | 279,188.60 |
| 04/12/13 | | Paychex | Tax Deposit | 2690-000 | | 621.74 | 278,566.86 |
| 04/15/13 | 10210 | FirstComp | Policy# WC0136403-01 Workers Comp Insurance | 2990-000 | | 519.00 | 278,047.86 |
| 04/16/13 | 10211 | StorageOne @ Grand Canyon | Unit#1261, Tenant#136817, Invoice#12251 | 2410-000 | | 208.00 | 277,839.86 |
| 04/19/13 | | Paychex | Invoice | 2690-000 | | 161.76 | 277,678.10 |
| 04/26/13 | 10212 | Vision Service Plan - (NV) | Acct#300078340001 | 2990-000 | | 22.30 | 277,655.80 |
| 04/26/13 | | Paychex | Payroll | 2690-000 | | 2,377.56 | 275,278.24 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 431.39 | 274,846.85 |
| 05/02/13 | | Paychex | Taxes | 2690-000 | | 738.74 | 274,108.11 |
| 05/03/13 | | Paychex | Invoice | 2690-000 | | 302.26 | 273,805.85 |
| 05/06/13 | | Paychex | Payroll | 2690-000 | | 2,222.94 | 271,582.91 |
| 05/06/13 | | Paychex | Taxes | 2690-000 | | 705.65 | 270,877.26 |
| 05/07/13 | | Paychex | Invoice | 2690-000 | | 350.81 | 270,526.45 |
| 05/08/13 | 10213 | Puliz Records MGT LV | Invoice #2013-4-00227 Client#Powell | 2410-000 | | 419.42 | 270,107.03 |
| 05/08/13 | 10214 | Sprenz & Associates | Invoice #1126 Rent | 2410-000 | | 1,290.80 | 268,816.23 |
| 05/09/13 | 10215 | Legal Express | Inv#530696; Inv#530720; Inv#530722 | 2990-000 | | 306.50 | 268,509.73 |
| 05/13/13 | {11} | Robert D. Vannah Chartered | Settlement proceeds | 1249-000 | 63,372.89 | | 331,882.62 |
| 05/22/13 | 10216 | StorageOne @ Grand Canyon | Unit#1261, Tenant#136817, Invoice#12442 | 2410-000 | | 208.00 | 331,674.62 |
| 05/22/13 | | Paychex | Invoice | 2690-000 | | 125.81 | 331,548.81 |
| 05/24/13 | | Paychex | Taxes | 2690-000 | | 783.95 | 330,764.86 |
| 05/24/13 | | Paychex | Payroll | 2690-000 | | 2,626.05 | 328,138.81 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 449.67 | 327,689.14 |
| 06/04/13 | 10217 | Aetna Life Insurance Company | Invoice #G1569454, Triad#E23H, Account #82503012 | 2990-000 | | 804.00 | 326,885.14 |
| 06/04/13 | 10218 | Vision Service Plan - (NV) | Account #300078340001 | 2990-000 | | 22.30 | 326,862.84 |
| 06/05/13 | | Paychex | Payroll | 2690-000 | | 2,743.68 | 324,119.16 |
| 06/11/13 | 10219 | Puliz Records MGT LV | Invoice #2013-4-00227 Client#Powell | 2410-000 | | 419.42 | 323,699.74 |

Subtotals :  $65,375.38  $25,777.47

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM    V.13.29

Exhibit 9

## Form 2

Page: 50

### Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Rabobank, N.A.
**Account:** ******9666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/13/13 | | Paychex | Taxes | 2690-000 | | 840.92 | 322,858.82 |
| 06/18/13 | 10220 | Sprenz & Associates | Invoice #1128 | 2410-000 | | 1,285.94 | 321,572.88 |
| 06/18/13 | 10221 | StorageOne @ Grand Canyon | Unit 1261, Tenant 136817, Invoice 12645 | 2410-000 | | 208.00 | 321,364.88 |
| 06/18/13 | 10222 | Aetna Life Insurance Company | Invoice #G1704663 Triad #E23H Account #82503012 | 2990-000 | | 1,790.00 | 319,574.88 |
| 06/18/13 | | Paychex | Invoice | 2690-000 | | 230.81 | 319,344.07 |
| 06/19/13 | {9} | The Powell Litigation Group PC | Lynn Kerecman- Case Costs | 1221-000 | 816.71 | | 320,160.78 |
| 06/19/13 | | Paychex | Payroll | 2690-000 | | 2,797.03 | 317,363.75 |
| 06/20/13 | | Paychex | Invoice | 2690-000 | | 305.81 | 317,057.94 |
| 06/25/13 | | Paychex | Taxes | 2690-000 | | 859.29 | 316,198.65 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 434.00 | 315,764.65 |
| 07/03/13 | | Paychex | Payroll | 2690-000 | | 2,852.19 | 312,912.46 |
| 07/10/13 | 10223 | Puliz Records Management LV | Invoice #2013-6-00233 Client # Powell | 2410-000 | | 419.42 | 312,493.04 |
| 07/11/13 | | Paychex | Taxes | 2690-000 | | 856.13 | 311,636.91 |
| 07/15/13 | | Paychex | Invoice | 2690-000 | | 270.81 | 311,366.10 |
| 07/15/13 | | Paychex | Taxes | 2690-000 | | 838.84 | 310,527.26 |
| 07/17/13 | 10224 | StorageOne @ Grand Canyon | Invoice #12847, Teneant 136817, Unit 1261 | 2410-000 | | 208.00 | 310,319.26 |
| 07/17/13 | | Paychex | Payroll | 2690-000 | | 2,942.11 | 307,377.15 |
| 07/22/13 | {9} | American National Property and Casualty CO. | Atty fees for Nichole McCulloch Claim #0201C0512-072806-1 | 1221-000 | 3,357.03 | | 310,734.18 |
| 07/24/13 | 10225 | Aetna Life Insurance Company | Invoice #G1841555 Triad #E23H Account #82503012 | 2990-000 | | 1,582.00 | 309,152.18 |
| 07/26/13 | | Paychex | Payroll | 2690-000 | | 2,974.91 | 306,177.27 |
| 07/29/13 | | Paychex | Taxes | 2690-000 | | 854.64 | 305,322.63 |
| 07/29/13 | | Paychex | Invoice | 2690-000 | | 170.81 | 305,151.82 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 494.24 | 304,657.58 |
| 08/08/13 | {9} | The Powell Litigation Group PC | Ahmad Quassani - 15% Costs | 1221-000 | 795.91 | | 305,453.49 |
| 08/08/13 | {9} | The Powell Litigation Group PC | Glen & Lisa Muise - 15% Costs | 1221-000 | 126.92 | | 305,580.41 |
| 08/08/13 | {9} | The Powell Litigation Group PC | Deral Smith - 15% Costs | 1221-000 | 97.60 | | 305,678.01 |
| 08/08/13 | {9} | The Powell Litigation Group PC | Rae - Shanda Paige - 15% Costs | 1221-000 | 18.92 | | 305,696.93 |
| 08/08/13 | {9} | The Powell Litigation Group PC | Ruth Schmeglar - 15% Costs | 1221-000 | 102.75 | | 305,799.68 |
| 08/08/13 | {9} | The Powell Litigation Group PC | Steven Wyatt - 15% Costs | 1221-000 | 152.16 | | 305,951.84 |
| 08/08/13 | {9} | The Powell Litigation Group PC | John Werner - 15% Costs | 1221-000 | 87.70 | | 306,039.54 |
| 08/08/13 | {9} | The Powell Litigation Group PC | Manuel Arvarez - 15% Costs | 1221-000 | 104.41 | | 306,143.95 |
| 08/08/13 | {9} | The Powell Litigation Group PC | Renee Ramirez - 15% Costs | 1221-000 | 27.75 | | 306,171.70 |
| 08/08/13 | {9} | The Powell Litigation Group PC | Madeline James - 15% Costs | 1221-000 | 81.96 | | 306,253.66 |
| 08/09/13 | 10226 | Sprenz & Associates | Invoice #1132 | 2410-000 | | 1,317.19 | 304,936.47 |

Subtotals :    $5,769.82    $24,533.09

Exhibit 9

# Form 2

Page: 51

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Rabobank, N.A.
**Account:** ******9666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/13 | | Paychex | Payroll | 2690-000 | | 3,037.16 | 301,899.31 |
| 08/09/13 | | Paychecx | Invoice | 2690-000 | | 80.81 | 301,818.50 |
| 08/09/13 | | Paychex | Taxes | 2690-000 | | 876.05 | 300,942.45 |
| 08/13/13 | | Reversal of Deposit Rev. #57- entry<br>entered in twice | Paychex- Invoice | 2690-000 | | -305.81 | 301,248.26 |
| 08/13/13 | | Paychex | Invoice | 2690-000 | | 305.81 | 300,942.45 |
| 08/13/13 | | Paychex | Invoice | 2690-000 | | 305.81 | 300,636.64 |
| 08/20/13 | 10227 | Puliz Records Mgt LV | Invoice #2013-7-00233 Client # Powell | 2410-000 | | 419.42 | 300,217.22 |
| 08/20/13 | 10228 | Aetna Life Insurance Company | Invoice #G1984450 Triad #E23H Account<br>#82503012 | 2990-000 | | 2,499.00 | 297,718.22 |
| 08/20/13 | 10229 | Sprenz & Associates | Invoice #1133 | 2410-000 | | 1,315.08 | 296,403.14 |
| 08/23/13 | 10230 | Vision Service Plan - (NV) | Account #300078340001 | 2990-000 | | 22.30 | 296,380.84 |
| 08/23/13 | | Paychex | Payroll | 2690-000 | | 3,077.18 | 293,303.66 |
| 08/26/13 | | Paychex | Taxes | 2690-000 | | 881.79 | 292,421.87 |
| 08/26/13 | | Paychex | Invoice | 2690-000 | | 80.81 | 292,341.06 |
| 08/29/13 | | The Powell Litigation Group | Joseph Murin - Trust Proceeds | | 32,080.00 | | 324,421.06 |
| | {9} | | Joseph Murin          5,413.13 | 1221-000 | | | 324,421.06 |
| | {9} | | Joseph Murin payment    26,666.87 | 1221-000 | | | 324,421.06 |
| 08/29/13 | 10231 | Joseph Murrin | Joseph Murrin - State Farm Settlement | 5910-000 | | 26,666.67 | 297,754.39 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 434.67 | 297,319.72 |
| 09/04/13 | {9} | Robert W. Cottle LTD | PLG Costs - Irma Alatorre | 1221-000 | 37.68 | | 297,357.40 |
| 09/04/13 | {9} | Robert W. Cottle LTD | PLG Costs - Ivan Altorre | 1221-000 | 79.81 | | 297,437.21 |
| 09/04/13 | {9} | Robert W. Cottle LTD | PLG Costs - Miguel Blas-Rojas | 1221-000 | 6.00 | | 297,443.21 |
| 09/04/13 | {9} | Robert W. Cottle LTD | PLG Costs - Pia Coleman | 1221-000 | 346.80 | | 297,790.01 |
| 09/04/13 | {9} | Robert W. Cottle LTD | PLG Costs - Susan Daniels | 1221-000 | 288.79 | | 298,078.80 |
| 09/04/13 | {9} | Robert W. Cottle, LTD | PLG Costs - Karen Edberg | 1221-000 | 45.00 | | 298,123.80 |
| 09/04/13 | {9} | Robert W. Cottle, LTD | PLG Costs - Petero Eneliko | 1221-000 | 124.43 | | 298,248.23 |
| 09/04/13 | {9} | Robert W. Cottle, LTD | PLG Costs - Rosalyn Eneliko | 1221-000 | 12.53 | | 298,260.76 |
| 09/04/13 | {9} | Robert W. Cottle, LTD | PLG Costs - Hazel Frazier | 1221-000 | 454.52 | | 298,715.28 |
| 09/04/13 | {9} | Robert W. Cottle, LTD | PLG Costs - Victor Gonzales-Vill | 1221-000 | 279.20 | | 298,994.48 |
| 09/04/13 | {9} | Robert W. Cottle, LTD | PLG Costs - Carol Hale | 1221-000 | 149.87 | | 299,144.35 |
| 09/04/13 | {9} | Robert W. Cottle, LTD | PLG Costs - Kemich Rodriguez | 1221-000 | 306.25 | | 299,450.60 |
| 09/04/13 | {9} | Robert W. Cottle, LTD | PLG-Costs Arrod siores | 1221-000 | 10.00 | | 299,460.60 |
| 09/04/13 | {9} | Robert W. Cottle, LTD | PLG Costs - Rylan Siores | 1221-000 | 10.39 | | 299,470.99 |
| 09/04/13 | {9} | Robert W. Cottle, LTD | PLG Costs - Starlicia Thomas | 1221-000 | 346.80 | | 299,817.79 |
| 09/04/13 | {9} | Robert W. Cottle, LTD | PLG Costs - Meccasia Tompkins | 1221-000 | 315.00 | | 300,132.79 |
| 09/04/13 | {9} | Robert W. Cottle, LTD | PLG Costs - Maria Venegas-Rodr | 1221-000 | 341.55 | | 300,474.34 |

Subtotals :  $35,234.62  $39,696.75

Exhibit 9

# Form 2

Page: 52

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Rabobank, N.A.
**Account:** ******9666 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/04/13 | {9} | Robert W. Cottle, LTD | PLG Costs - Jolysses Woods | 1221-000 | 270.00 | | 300,744.34 |
| 09/04/13 | {9} | Robert W. Cottle, LTD | PLG Costs - Jodie Panganoran | 1221-000 | 602.96 | | 301,347.30 |
| 09/04/13 | {9} | Robert W. Cottle, LTD | PLG Costs - Shannon Allen | 1221-000 | 622.68 | | 301,969.98 |
| 09/04/13 | {9} | Robert W. Cottle, LTD | PLG Fees - Shannon Allen | 1221-000 | 5,369.13 | | 307,339.11 |
| 09/04/13 | 10232 | Cody S. Spencer | Payment for services rendered | 2690-000 | | 75.60 | 307,263.51 |
| 09/09/13 | | Paychex | Invoice | 2690-000 | | 80.81 | 307,182.70 |
| 09/09/13 | | Paychex | Taxes | 2690-000 | | 870.44 | 306,312.26 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Tricia Tennant - 15% Costs | 1221-000 | 1,140.01 | | 307,452.27 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Anissa Robles - Attorney Fees | 1221-000 | 150.00 | | 307,602.27 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Cindy Vincich - Advanced Costs | 1221-000 | 20.00 | | 307,622.27 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Pasquale Villardi - Advanced Costs | 1221-000 | 818.76 | | 308,441.03 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Hernestina Villanueva - Advanced Costs | 1221-000 | 528.51 | | 308,969.54 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Eddie Sarpong - Advanced Costs | 1221-000 | 208.10 | | 309,177.64 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Susan Rathunde - Advanced Costs | 1221-000 | 256.18 | | 309,433.82 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Danny Killpatrick - Advanced Costs | 1221-000 | 15.95 | | 309,449.77 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Mary Cowley - Advanced Costs | 1221-000 | 447.56 | | 309,897.33 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Ana Miranda - Advanced Costs | 1221-000 | 34.00 | | 309,931.33 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Jackie Mack - Advanced Costs | 1221-000 | 28,958.35 | | 338,889.68 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Nichole Anderson - Advanced Costs | 1221-000 | 786.60 | | 339,676.28 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Roberta Dulfon - Advanced Costs | 1221-000 | 27.75 | | 339,704.03 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Heather Dean-Murray - Advanced Costs | 1221-000 | 290.65 | | 339,994.68 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Sharon Ayers - Advanced Costs | 1221-000 | 330.20 | | 340,324.88 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Ana Miranda - Advanced Costs | 1221-000 | 40.00 | | 340,364.88 |
| 09/11/13 | {9} | The Powell Litigation Group PC | David Laughlin - Attorney Fees | 1221-000 | 2,857.12 | | 343,222.00 |
| 09/11/13 | {9} | The Powell Litigation Group PC | David Laughlin - Advanced Costs | 1221-000 | 193.80 | | 343,415.80 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Shernese Omar - Advanced Costs | 1221-000 | 11.58 | | 343,427.38 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Kamesha McClinton - Attorney Fees | 1221-000 | 1,649.21 | | 345,076.59 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Shemse Omar - Attorney Fees | 1221-000 | 960.00 | | 346,036.59 |
| 09/11/13 | {9} | The Powell Litigation Group PC | K'daya Fuller - Attorney Fees | 1221-000 | 333.33 | | 346,369.92 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Kamesha McClinton - Attorney Fees | 1221-000 | 2,400.00 | | 348,769.92 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Ashley Bangs - Advanced Costs | 1221-000 | 37.25 | | 348,807.17 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Antonio Caldwell - Advanced Costs | 1221-000 | 19.75 | | 348,826.92 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Christian Jacinto - Advanced Costs | 1221-000 | 19.75 | | 348,846.67 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Teresa Ziegler - 15% Costs | 1221-000 | 35.52 | | 348,882.19 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Krystle Kelly | 1221-000 | 29.12 | | 348,911.31 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Jerrod Gunning - 15% Costs | 1221-000 | 1,883.27 | | 350,794.58 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Floyd Marsden - 15% Costs | 1221-000 | 1.57 | | 350,796.15 |

Subtotals :  $51,348.66    $1,026.85

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-15555 | **Trustee:** David A. Rosenberg, Trustee (480023) |
| **Case Name:** THE POWELL LITIGATION GROUP, P.C. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9666 - Checking Account |
| **Taxpayer ID #:** **-***9466 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/12/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/11/13 | {9} | The Powell Litigation Group PC | Brittany Koutsoubos - 15% Costs | 1221-000 | 22.63 | | 350,818.78 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Robert Bussy - 15% Costs | 1221-000 | 95.38 | | 350,914.16 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Marilyn Burton - 15% Costs | 1221-000 | 107.87 | | 351,022.03 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Ricky Cannon - 15% Costs | 1221-000 | 0.75 | | 351,022.78 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Leo Archambault - 15% Costs | 1221-000 | 5.57 | | 351,028.35 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Rafael Gutierrez - 15% Costs | 1221-000 | 71.97 | | 351,100.32 |
| 09/11/13 | {9} | The Powell Litigation Group PC | James Bucknell - Advanced Costs | 1221-000 | 82.34 | | 351,182.66 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Myong Ryals - 15% Costs | 1221-000 | 60.43 | | 351,243.09 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Moniqua Whitmore - 15% Costs | 1221-000 | 45.54 | | 351,288.63 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Katherine Ruvalcaba - 15% Costs | 1221-000 | 3.75 | | 351,292.38 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Edgar Salazar - 15% Costs | 1221-000 | 86.14 | | 351,378.52 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Keshia Rashada-David - 15% Costs | 1221-000 | 51.80 | | 351,430.32 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Suzette Silvestre - 15% Costs | 1221-000 | 25.55 | | 351,455.87 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Terence Kinser - 15% Costs | 1221-000 | 154.04 | | 351,609.91 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Thomas Denton - 15% Costs | 1221-000 | 5.04 | | 351,614.95 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Michelle Theroux - 15% Costs | 1221-000 | 101.93 | | 351,716.88 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Shirley Williams - 15% Costs | 1221-000 | 1.20 | | 351,718.08 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Karla Luna-Dominguez - 15% Costs | 1221-000 | 96.82 | | 351,814.90 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Marlon Haynes - 15% Costs | 1221-000 | 127.14 | | 351,942.04 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Diana Carnivalli - 15% Costs | 1221-000 | 11.00 | | 351,953.04 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Crystal Denton - 15% Costs | 1221-000 | 4.77 | | 351,957.81 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Sylvester Thomas - 15% | 1221-000 | 271.45 | | 352,229.26 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Diep Woodard - 15% Costs | 1221-000 | 4.11 | | 352,233.37 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Darlene Villalba-Hawkins - 15% Costs | 1221-000 | 41.82 | | 352,275.19 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Michele Redmond - 15% Costs | 1221-000 | 50.29 | | 352,325.48 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Claudia Miramontes - 15% Costs | 1221-000 | 20.87 | | 352,346.35 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Linda Webster - 15% Costs | 1221-000 | 7.79 | | 352,354.14 |
| 09/11/13 | {9} | The Powell Litigation Group PC | William Sterling - 15% Costs | 1221-000 | 49.09 | | 352,403.23 |
| 09/11/13 | {9} | The Powell Litigation Group PC | James Mead - 15% Costs | 1221-000 | 83.50 | | 352,486.73 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Anthoney Lucero - 15% Costs | 1221-000 | 8.07 | | 352,494.80 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Lydua Lynch - Advanced Costs | 1221-000 | 42.26 | | 352,537.06 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Carolyn Castro - 15% Costs | 1221-000 | 75.00 | | 352,612.06 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Justin Owens - 15% Costs | 1221-000 | 112.62 | | 352,724.68 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Maria Gomez - 15% Costs | 1221-000 | 136.71 | | 352,861.39 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Maria Pena - 15% Costs | 1221-000 | 124.38 | | 352,985.77 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Royale Robinson - 15% Costs | 1221-000 | 1.68 | | 352,987.45 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Carole Campagna - 15% Costs | 1221-000 | 16.38 | | 353,003.83 |

Subtotals :  $2,207.68    $0.00

Exhibit 9

# Form 2

Page: 54

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Rabobank, N.A.
**Account:** ******9666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/11/13 | {9} | The Powell Litigation Group PC | Robert Merkosky - 15% Costs | 1221-000 | 2.85 | | 353,006.68 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Anabel Sevilla - 15% Costs | 1221-000 | 214.65 | | 353,221.33 |
| 09/11/13 | {9} | The Powell Litigation Group PC | James Quinn - 15% Costs | 1221-000 | 595.36 | | 353,816.69 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Kevin Corbid - 15% Costs | 1221-000 | 22.14 | | 353,838.83 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Diane Stuessy - 15% Costs | 1221-000 | 16.41 | | 353,855.24 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Otho Ray Howard - 15% Costs | 1221-000 | 27.75 | | 353,882.99 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Gerald Howell - 15% Costs | 1221-000 | 0.24 | | 353,883.23 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Ana Miranda - 15% Costs | 1221-000 | 6.00 | | 353,889.23 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Jackie Mack - 15% Costs | 1221-000 | 1,917.10 | | 355,806.33 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Heather Dean-Murray - 15% Costs | 1221-000 | 48.53 | | 355,854.86 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Mae Ruth Byrd - 15% Costs | 1221-000 | 46.67 | | 355,901.53 |
| 09/11/13 | {9} | The Powell Litigation Group PC | David Laughlin - 15% Costs | 1221-000 | 34.19 | | 355,935.72 |
| 09/11/13 | {9} | The Powell Litigation Group PC | Shemese Omar - 15% Costs | 1221-000 | 2.04 | | 355,937.76 |
| 09/12/13 | | Paychex | Payroll | 2690-000 | | 3,059.80 | 352,877.96 |
| 09/18/13 | {9} | The Powell Litigation Group | Ann Johnson - Partial Settlement Payout | 1221-000 | 15,000.00 | | 367,877.96 |
| 09/18/13 | 10233 | Clerk of the Court | 23BD17BA | 2690-000 | | 1,500.00 | 366,377.96 |
| 09/18/13 | | Ann Johnson | Ann Johnson - Partial Settlement Payment | 8500-000 | | 15,000.00 | 351,377.96 |
| 09/18/13 | | The Powell Litigation | Stale dated checks 11131 $2857.12; 11200 $960.00; 10575 595.36; 10899 $28958.35 | 1221-000 | -33,370.83 | | 318,007.13 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 435.99 | 317,571.14 |
| 10/11/13 | {9} | The Powell Litigation Group | Advanced costs | 1221-000 | 33,370.83 | | 350,941.97 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 526.49 | 350,415.48 |
| 11/05/13 | 10234 | Cody Spencer | Payment for services performed - 10.5 Hours | 2990-000 | | 226.80 | 350,188.68 |
| 11/08/13 | 10235 | Clerk of the Court | 23BD17BA<br>Voided on 11/18/13 | 2690-000 | | 336.00 | 349,852.68 |
| 11/08/13 | 10236 | Clerk of the Court | 23BD17BA | 2690-000 | | 500.00 | 349,352.68 |
| 11/11/13 | 10237 | Legal Process Service | Summons: Complaint in Interpleader | 2990-000 | | 3,180.00 | 346,172.68 |
| 11/13/13 | | Paychex | Account fee | 2690-000 | | 179.00 | 345,993.68 |
| 11/15/13 | 10238 | Sprenz & Associates | Invoice # 1136, 1135, 1134 | 2410-000 | | 562.33 | 345,431.35 |
| 11/15/13 | 10239 | Puliz Records MGT LV | Invoice #2013-8-00236; 2013-9-00238; 2013-10-00254 | 2410-000 | | 1,933.47 | 343,497.88 |
| 11/15/13 | 10240 | Legal Express | Invoice#573865; 573873; 530723; 530729; 573882; 530728 | 2990-000 | | 579.00 | 342,918.88 |
| 11/18/13 | 10235 | Clerk of the Court | 23BD17BA<br>Voided: check issued on 11/08/13 | 2690-000 | | -336.00 | 343,254.88 |
| 11/18/13 | 10241 | Leah Martin Law | Wiznet Account Payment | 2700-000 | | 336.00 | 342,918.88 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 468.88 | 342,450.00 |

|  | Subtotals : | $17,933.93 | $28,487.76 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 55

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Rabobank, N.A.
**Account:** ******9666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/03/13 | 10242 | Cody Spencer | Payment for services performed - case costs<br>27.5 Hours | 2990-000 | | 594.00 | 341,856.00 |
| 12/03/13 | 10243 | Cody Spencer | Payment for services performed - case costs<br>8.5 hours | 2990-000 | | 183.60 | 341,672.40 |
| 12/11/13 | | Paychex | Invoice payment | 2990-000 | | 49.00 | 341,623.40 |
| 12/18/13 | 10244 | Cody Spencer | Payment for services performed - case costs<br>19.0 hours | 2990-000 | | 410.40 | 341,213.00 |
| 12/18/13 | 10245 | Puliz Records MGT LV | Invoice #2013-11-00258 Client #Powell | 2410-000 | | 474.72 | 340,738.28 |
| 12/20/13 | 10246 | Legal Process Service | Summons: Complaint in Interpleader | 2990-000 | | 9,571.80 | 331,166.48 |
| 12/30/13 | 10247 | Clerk of the Court | 23BD17BA | 2690-000 | | 200.00 | 330,966.48 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 540.52 | 330,425.96 |
| 01/06/14 | 10248 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON BANK<br>BALANCE AS OF 01/06/2014 FOR CASE<br>#12-15555 | 2300-000 | | 303.74 | 330,122.22 |
| 01/13/14 | 10249 | Cody Spencer | Interpleader costs - Huber, Joseph 3.75 hours | 2690-000 | | 81.00 | 330,041.22 |
| 01/13/14 | | Paychex | Account fee | 2690-000 | | 49.00 | 329,992.22 |
| 01/14/14 | 10250 | Puliz Records MGT LV | Invoice #2013-12-00255 Client #Powell | 2410-000 | | 474.72 | 329,517.50 |
| 01/15/14 | {14} | Milee Powell and Kristen Waina<br>Settlement | Acct #14; Payment #1; Settlement Agreement | 1249-000 | 10,000.00 | | 339,517.50 |
| 01/15/14 | | Milee Powell and Kristen Waina<br>Settlement | Acct #14; Payment #1, 2; Settlement<br>agreement payment | | 15,500.00 | | 355,017.50 |
| | {14} | | Acct #14; Payment #1;        15,000.00<br>Settlement agreement<br>payment | 1249-000 | | | 355,017.50 |
| | {14} | | Acct #14; Payment #2;         500.00<br>Settlement agreement<br>payment | 1249-000 | | | 355,017.50 |
| 01/15/14 | 10251 | Legal Process Service | Summons: Complaint in Interpleader | 2990-000 | | 2,122.45 | 352,895.05 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 510.01 | 352,385.04 |
| 02/06/14 | {9} | The Powell Litigation Group PC | Shannon Harger - Case A-11-652160-C<br>Remaining fees and costs | 1221-000 | 34,158.83 | | 386,543.87 |
| 02/07/14 | | Paychex | Year end payroll taxes | 2690-000 | | -0.02 | 386,543.89 |
| 02/11/14 | | Paychex | Invoice | 2690-000 | | 86.50 | 386,457.39 |
| 02/20/14 | {14} | Milee Powell and Kristen Waina<br>Settlement | Acct #14; Payment #3; Settlement Agreement<br>Payment | 1249-000 | 500.00 | | 386,957.39 |
| 02/28/14 | 10252 | Cody Spencer | Updating Trust Detail - 40 hours | 2990-000 | | 864.00 | 386,093.39 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 501.02 | 385,592.37 |
| 03/03/14 | 10253 | Puliz Records MGT LV | Invoice #2014-1-00260 Client #Powell | 2410-000 | | 474.72 | 385,117.65 |

Subtotals :                $60,158.83      $17,491.18

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** \*\*-\*\*\*9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*9666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/06/14 | 10254 | Cody Spencer | Review file and gather case related docs - 10 hours | 2990-000 | | 216.00 | 384,901.65 |
| 03/07/14 | {9} | Maier Gutierrez Ayon PLLC | Thomas Mayer - Case Costs | 1221-000 | 15,989.45 | | 400,891.10 |
| 03/11/14 | 10255 | Clerk of the Court | 23BD17BA | 2690-000 | | 500.00 | 400,391.10 |
| 03/13/14 | {14} | Milee Powell and Kristen Waina | Acct #14; Payment #4; Payment for settlement agreement | 1249-000 | 500.00 | | 400,891.10 |
| 03/14/14 | 10256 | Legal Process Service | Process Service Account #A9344 Voided on 04/07/14 | 2990-000 | | 500.00 | 400,391.10 |
| 03/17/14 | 10257 | Legal Process Service | Process Service Account #A9344; Invoice #1309039, 1311515, 1310991, 1400824, 1401193, 1401517 | 2990-000 | | 1,034.50 | 399,356.60 |
| 03/26/14 | 10258 | Cody Spencer | Review file and gather case related docs - 20 hours | 2990-000 | | 432.00 | 398,924.60 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 549.27 | 398,375.33 |
| 04/07/14 | 10256 | Legal Process Service | Process Service Account #A9344 Voided: check issued on 03/14/14 | 2990-000 | | -500.00 | 398,875.33 |
| 04/14/14 | {14} | Milee Powell | Acct #14; Payment #5; Stipulated Payment | 1249-000 | 500.00 | | 399,375.33 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 612.61 | 398,762.72 |
| 05/14/14 | {14} | Milee Powell | Acct #14; Payment #6; Settlement payment | 1249-000 | 500.00 | | 399,262.72 |
| 05/14/14 | 10259 | Puliz Records MGT LV | Invoice #2014-4-00265 Client #Powell | 2410-000 | | 474.72 | 398,788.00 |
| 05/27/14 | 10260 | Cody Spencer | Prepare fees and costs for case payouts | 2990-000 | | 270.00 | 398,518.00 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 573.78 | 397,944.22 |
| 06/05/14 | {9} | The Powell Litigation Group PC | Case # A-12-660322-C | 1221-000 | 26,200.00 | | 424,144.22 |
| 06/06/14 | 10261 | Puliz Records MGT LV | Invoice #2014-3-00260 Client #Powell | 2410-000 | | 474.72 | 423,669.50 |
| 06/06/14 | 10262 | Puliz Records MGT LV | Invoice #2014-5-00259 Client #Powell | 2410-000 | | 474.72 | 423,194.78 |
| 06/12/14 | 10263 | Cody Spencer | Review file and gather case related docs - 10 hours | 2990-000 | | 216.00 | 422,978.78 |
| 06/13/14 | {14} | Milee Powell | Acct #14; Payment #7; Stipulated payments | 1249-000 | 500.00 | | 423,478.78 |
| 06/18/14 | | IOLTA TRUST ACCOUNT BALANCE 5/31/2014 | TRUST ACCOUNT BALANCE  2,079,691.38 | 8500-002 | | | 423,478.78 |
| 06/18/14 | | REVERSE IOLTA ACCOUNT ENTRY | REVERSE ADJUSTMENT MEMO 2,079,691.38 | 8500-002 | | | 423,478.78 |
| 06/25/14 | 10264 | City of San Jacinto | APN: 436-570-003;  LOC: vac 7th & Overton; Citation #s: 13294 | 2990-000 | | 148.00 | 423,330.78 |
| 06/25/14 | 10265 | City of San Jacinto | APN: 436-570-002;  LOC: vac 7th & Pine St; Citation #s: 13293 | 2990-000 | | 148.00 | 423,182.78 |
| 06/25/14 | 10266 | Cody Spencer | Review file and gather case related docs - 10 hours | 2990-000 | | 216.00 | 422,966.78 |

Subtotals :  $44,189.45  $6,340.32

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-15555 | **Trustee:** David A. Rosenberg, Trustee (480023) |
| **Case Name:** THE POWELL LITIGATION GROUP, P.C. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9666 - Checking Account |
| **Taxpayer ID #:** **-***9466 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/12/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 580.72 | 422,386.06 |
| 07/01/14 | 10267 | Leah A. Martin, Esq. | Compensation for services rendered and for reimbursement of expenses.  [Dkt. No. 190] | 3210-600 | | 22,055.18 | 400,330.88 |
| 07/01/14 | 10268 | Howard Kim & Associates | Claim allowed per Court Order entered 7/1/2014 [Doc 191] | | | 269,581.72 | 130,749.16 |
| | | | Claim allowed per Court          265,002.50<br>Order entered 7/1/2014<br>[Doc 191] | 3210-000 | | | 130,749.16 |
| | | | Claim allowed per Court            4,579.22<br>Order entered 7/1/2014<br>[Doc 191] | 3220-000 | | | 130,749.16 |
| 07/10/14 | {16} | Steven Grierson | Return of bond payment - Case No A524852 | 1249-000 | 500.00 | | 131,249.16 |
| 07/14/14 | 10269 | Puliz Records MGT LV | Invoice no 2014-6-00264 | 2410-000 | | 474.72 | 130,774.44 |
| 07/15/14 | {14} | Milee Powell & Kristen Waina | Acct #14; Payment #8; Settlment payment | 1249-000 | 500.00 | | 131,274.44 |
| 07/17/14 | {14} | Milee Powell and Kristen Waina Settlement | Acct #14; Payment #8; Milee Powell and Kristen Waina Settlement | 1249-000 | 1,833.33 | | 133,107.77 |
| 07/22/14 | {9} | The Powell Litigation Group | Payment for fees and costs | 1221-000 | 186,951.67 | | 320,059.44 |
| 07/22/14 | 10270 | Cody Spencer | Review file and gather case related docs - 15 hours | 2990-000 | | 324.00 | 319,735.44 |
| 07/24/14 | {9} | The Powell Litigation Group | Fees and Costs - Juan Pedro Miranda Case#A589709 | 1221-000 | 13,169.20 | | 332,904.64 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 342.72 | 332,561.92 |
| 08/11/14 | 10271 | Puliz Records MGT LV | Invoice no 2014-2-00258 | 2410-000 | | 474.72 | 332,087.20 |
| 08/14/14 | {14} | Milee Powell | Acct #14; Payment #9; Stipulation Payment | 1249-000 | 2,333.33 | | 334,420.53 |
| 08/15/14 | 10272 | Puliz Records MGT LV | Invoice no 2014-7-00268 | 2410-000 | | 474.72 | 333,945.81 |
| 08/18/14 | 10273 | Clerk of the Court | 23BD17BA | 2690-000 | | 1,000.00 | 332,945.81 |
| 08/19/14 | 10274 | Cody Spencer | Review file and gather case related docs - 19.5 hours | 2990-000 | | 421.20 | 332,524.61 |
| 08/20/14 | {9} | The Powell Litigation Group | Fees and Costs for Sevilla/Santacruz Case | 1221-000 | 6,000.00 | | 338,524.61 |
| 08/20/14 | {9} | The Powell Litigation Group PC | Rosalyn Harrison - Fees and Costs | 1221-000 | 47,043.84 | | 385,568.45 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 656.12 | 384,912.33 |
| 09/10/14 | 10275 | Puliz Records MGT LV | Invoice no 2014-8-00263 | 2410-000 | | 474.72 | 384,437.61 |
| 09/16/14 | {14} | Milee Powell & Kristin Waina Settlement | Acct #14; Payment #10; Settlement payment | 1249-000 | 2,333.33 | | 386,770.94 |
| 09/19/14 | | To Account #******9667 | Transfer to pay Bank of Nevada | 9999-000 | | 186,951.67 | 199,819.27 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 884.87 | 198,934.40 |
| 10/01/14 | 10276 | Cody Spencer | Review file and gather case related docs - 16.5 hours | 2990-000 | | 356.40 | 198,578.00 |

| | | | Subtotals : | | $260,664.70 | $485,053.48 | |

Exhibit 9

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Rabobank, N.A.
**Account:** ******9666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/15/14 | {14} | Milee Powell and Kristin Waina | Acct #14; Payment #11 Settlement payment | 1249-000 | 2,333.33 | | 200,911.33 |
| 10/16/14 | {9} | The Powell Litigation Group PC | Adusei Fees and Costs | 1221-000 | 94,977.15 | | 295,888.48 |
| 10/16/14 | 10277 | Clerk of the Court | 23BD17BA | 2690-000 | | 1,000.00 | 294,888.48 |
| 10/16/14 | 10278 | Puliz Records MGT LV | Invoice no 2014-9-00265 | 2410-000 | | 474.72 | 294,413.76 |
| 10/16/14 | 10279 | Cody Spencer | Review file and gather case related docs - 17.5 hours | 2990-000 | | 378.00 | 294,035.76 |
| 10/28/14 | {9} | The Powell Litigation Group PC | Lambert - Fees and Costs | 1221-000 | 82,414.48 | | 376,450.24 |
| 10/28/14 | {9} | The Powell Litigation Group | Adusei - Costs | 1221-000 | 8,944.00 | | 385,394.24 |
| 10/28/14 | {9} | The Powell Litigation Group | Thomas Bacon - Fees and Costs | 1221-000 | 9,000.00 | | 394,394.24 |
| 10/28/14 | {9} | The Powell Litigation Group | Thomas Jinnett - Fees and Costs | 1221-000 | 6,212.84 | | 400,607.08 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 446.88 | 400,160.20 |
| 11/07/14 | 10280 | Cody Spencer | Review file and gather case related docs - 18 hours | 2990-000 | | 388.80 | 399,771.40 |
| 11/10/14 | 10281 | Puliz Records MGT LV | Invoice no 2014-10-00269 | 2410-000 | | 474.72 | 399,296.68 |
| 11/13/14 | {9} | Powell Litigation Group PC | Patrick Alex  Fees and Costs | 1221-000 | 8,235.88 | | 407,532.56 |
| 11/17/14 | {14} | Kristin Wainscott Milee Powell | Acct #14; Payment #12; Stipulation payment | 1249-000 | 2,333.33 | | 409,865.89 |
| 11/25/14 | {9} | The Powell Litigation Group | Tash McLeod - Fees and Costs | 1221-000 | 84,248.46 | | 494,114.35 |
| 11/25/14 | 10282 | Puliz Records MGT LV | Invoice no 2014-11 | 2410-000 | | 474.72 | 493,639.63 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 523.41 | 493,116.22 |
| 12/03/14 | 10283 | BANK OF NEVADA | Claim allowed per Court Order entered 12/1/2014, [Doc 222] | 4210-000 | | 386,481.85 | 106,634.37 |
| 12/03/14 | 10284 | Howard Kim & Associates | Claim allowed per Court Order entered 12/3/2014, [Doc 225] | | | 69,333.68 | 37,300.69 |
| | | | Claim allowed per Court          66,937.50<br>Order entered<br>12/3/2014, [Doc 225] | 3210-000 | | | 37,300.69 |
| | | | Claim allowed per Court          2,396.18<br>Order entered<br>12/3/2014, [Doc 225] | 3220-000 | | | 37,300.69 |
| 12/10/14 | {14} | Milee Powell/Kristin Wainscott | Acct #14; Payment #13; Settment payment | 1249-000 | 2,333.33 | | 39,634.02 |
| 12/18/14 | 10285 | Cody Spencer | Review file and gather case related docs - 16 hours | 2990-000 | | 345.60 | 39,288.42 |
| 12/23/14 | 10286 | Puliz Records MGT LV | Invoice no 2014-12-00267 | 2410-000 | | 474.72 | 38,813.70 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 252.36 | 38,561.34 |
| 01/05/15 | 10287 | International Sureties, LTD. | Bond#016048576 | 2300-000 | | 43.99 | 38,517.35 |
| 01/08/15 | {9} | Steven D. Grierson | Peltier stipulation and order for fees | 1221-000 | 9,089.89 | | 47,607.24 |
| 01/15/15 | {14} | Milee Powell & Kristin Wainscott | Acct #14; Payment #14; Stipulation Payment | 1249-000 | 2,333.33 | | 49,940.57 |

Subtotals :                    $312,456.02        $461,093.45

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM    V.13.29

Exhibit 9

## Form 2
Page: 59
## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Rabobank, N.A.
**Account:** ******9666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/15 | 10288 | Puliz Records MGT LV | Invoice no 2015-01-00267 | 2410-000 | | 474.72 | 49,465.85 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.89 | 49,399.96 |
| 02/03/15 | 10289 | Cody Spencer | Review file and gather case related docs - 17 hours | 2990-000 | | 367.20 | 49,032.76 |
| 02/04/15 | 10290 | BANK OF NEVADA | Claim allowed per Court Order entered 12/1/14, [Doc 222] | 4210-000 | | 6,894.38 | 42,138.38 |
| 02/05/15 | {9} | The Powell Litigation Group | Leyva - Interpleader Funds | 1221-000 | 6,894.38 | | 49,032.76 |
| 02/18/15 | {14} | Milee Powell & Kristen Wainscott | Acct #14; Payment #15; Stipulation Payment | 1249-000 | 2,333.33 | | 51,366.09 |
| 02/19/15 | {9} | The Powell Litigation Group | McCulloch, Margaret - Interpleader Funds | 1221-000 | 30,000.00 | | 81,366.09 |
| 02/24/15 | 10291 | Cody Spencer | Review file and gather case related docs - 17 hours | 2990-000 | | 432.00 | 80,934.09 |
| 02/24/15 | 10292 | BANK OF NEVADA | Claim allowed per Court Order entered 12/1/14, [Doc 222] | 4210-000 | | 30,000.00 | 50,934.09 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 69.67 | 50,864.42 |
| 03/10/15 | 10293 | Cody Spencer | Review file and gather case related docs - 10.25 hours | 2990-000 | | 221.40 | 50,643.02 |
| 03/11/15 | 10294 | Puliz Records MGT LV | Invoice no 2015-02-00273 | 2410-000 | | 474.72 | 50,168.30 |
| 03/12/15 | {9} | Cigna Health and Life Insurance Company | return of funds | 1221-000 | 1,442.04 | | 51,610.34 |
| 03/16/15 | {14} | Milee Powell and Kristen Waina | Acct #14; Payment #16; Payment for Settlement agreement | 1249-000 | 2,333.33 | | 53,943.67 |
| 03/23/15 | 10295 | Cody Spencer | Review file and gather case related docs - 10.5 hours | 2990-000 | | 226.80 | 53,716.87 |
| 03/30/15 | 10296 | Cody Spencer | Review file and gather case related docs - 9.25 hours | 2990-000 | | 199.80 | 53,517.07 |
| 03/31/15 | | International Sureties Bond Refund | International Sureties Bond Refund | 2300-000 | | -427.24 | 53,944.31 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.88 | 53,849.43 |
| 04/13/15 | 10297 | Cody Spencer | Review file and gather case related docs - 9 hours | 2990-000 | | 194.40 | 53,655.03 |
| 04/13/15 | 10298 | Puliz Records MGT LV | Invoice no 2015-03-00275 | 2410-000 | | 474.72 | 53,180.31 |
| 04/15/15 | {14} | Milee Powell & Kristin Waina | Acct #14; Payment #17; Settlment Payment | 1249-000 | 2,333.33 | | 55,513.64 |
| 04/17/15 | {9} | The Powell Litigation Group | A-12658894-C : Slater, Bruce - Interpleader Funds | 1221-000 | 11,785.65 | | 67,299.29 |
| 04/21/15 | 10299 | Cody Spencer | Review file and gather case related docs - 6 & 8 hours | 2990-000 | | 302.40 | 66,996.89 |
| 04/29/15 | 10300 | Shield Fire and Security | Invoice #10050 | 2410-000 | | 40.00 | 66,956.89 |
| 04/29/15 | 10301 | ASM Holdings, LLC | Invoice for storage unit 212 | 2410-000 | | 300.00 | 66,656.89 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 82.89 | 66,574.00 |

Subtotals :  $57,122.06  $40,488.63

Exhibit 9

## Form 2

Page: 60

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-15555 |
| **Case Name:** | THE POWELL LITIGATION GROUP, P.C. |
| **Taxpayer ID #:** | **-***9466 |
| **Period Ending:** | 12/12/17 |

| | |
|---|---|
| **Trustee:** | David A. Rosenberg, Trustee (480023) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/04/15 | 10302 | Cody Spencer | Review file and gather case related docs - 5 hours | 2990-000 | | 108.00 | 66,466.00 |
| 05/14/15 | 10303 | Leah A. Martin, Esq., P.C. | Claim allowed per Court Order entered 5/8/2015 [Doc 248] | | | 6,316.20 | 60,149.80 |
| | | | Claim allowed per Court Order entered 5/8/2015 [Doc 248] | 3210-600 | 5,705.00 | | 60,149.80 |
| | | | Claim allowed per Court Order entered 5/8/2015 [Doc 248] | 3220-610 | 611.20 | | 60,149.80 |
| 05/14/15 | 10304 | Puliz Records MGT LV | Invoice no 2015-04-00278 | 2410-000 | | 474.72 | 59,675.08 |
| 05/15/15 | {14} | Milee Powell & Kristin Waina | Acct #14; Payment #18; Settlement agreement | 1249-000 | 2,333.33 | | 62,008.41 |
| 05/20/15 | 10305 | Cody Spencer | Review file and gather case related docs - 18.5 hours | 2990-000 | | 399.60 | 61,608.81 |
| 05/21/15 | 10306 | ASM Holdings, LLC | Invoice for storage unit 212 | 2410-000 | | 300.00 | 61,308.81 |
| 05/22/15 | {9} | Robert W. Cottle LTD | PLG Fees - Jodie Panganoran | 1221-000 | 1,333.33 | | 62,642.14 |
| 05/22/15 | {9} | Robert W. Cottle LTD | PLG Fees - Angelo Veranco | 1221-000 | 125.00 | | 62,767.14 |
| 05/22/15 | {9} | Robert W. Cottle LTD | PLG Fees - Anthony Venegas-Ro | 1221-000 | 125.00 | | 62,892.14 |
| 05/22/15 | {9} | Robert W. Cottle LTD | PLG Costs - Melynda Montano | 1221-000 | 65.00 | | 62,957.14 |
| 05/22/15 | {9} | Robert W. Cottle LTD | PLG Fees - Melynda Montano | 1221-000 | 865.87 | | 63,823.01 |
| 05/22/15 | {9} | Robert W. Cottle LTD | PLG Fees - Roque Insong | 1221-000 | 500.00 | | 64,323.01 |
| 05/22/15 | {9} | Robert W. Cottle LTD | PLG Fees - David Vines | 1221-000 | 15,000.00 | | 79,323.01 |
| 05/26/15 | {9} | The Powell Litigation Group PC | Shelton, Maryann - Interpleader Funds - A-09592338-C | 1221-000 | 634.44 | | 79,957.45 |
| 05/27/15 | {9} | The Powell Litigation Group PC | Cowley, Mary - Interpleader Funds - A-12-668237-C | 1221-000 | 9,414.29 | | 89,371.74 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 95.16 | 89,276.58 |
| 06/10/15 | 10307 | Puliz Records MGT LV | Invoice no 2015-05-00278 | 2410-000 | | 474.72 | 88,801.86 |
| 06/15/15 | {14} | Milee Powell & Kristin Waina | Acct #14; Payment #19; Settlement payment | 1249-000 | 2,233.33 | | 91,035.19 |
| 06/24/15 | {9} | The Powell Litigation Group | Ann Johnson Settlement | 1221-000 | 68,000.00 | | 159,035.19 |
| 06/24/15 | 10308 | Shield Fire and Security | Invoice #10245 | 2410-000 | | 40.00 | 158,995.19 |
| 06/24/15 | 10309 | ASM Holdings, LLC | Invoice for storage unit 212 | 2410-000 | | 300.00 | 158,695.19 |
| 06/24/15 | 10310 | Howard Kim & Associates | Claim allowed per Court Order entered 5/8/2015 [Doc 247] | | | 57,881.55 | 100,813.64 |
| | | | Claim allowed per Court Order entered  5/8/2015 [Doc 247] | 3210-000 | 45,572.50 | | 100,813.64 |
| | | | Claim allowed per Court | 3220-000 | 12,309.05 | | 100,813.64 |

| | | Subtotals : | $100,629.59 | $66,389.95 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM    V.13.29

Exhibit 9

# Form 2

Page: 61

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-15555 | |
| **Case Name:** THE POWELL LITIGATION GROUP, P.C. | |
| **Taxpayer ID #:** **-***9466 | |
| **Period Ending:** 12/12/17 | |

| | |
|---|---|
| **Trustee:** | David A. Rosenberg, Trustee (480023) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Order entered  5/8/2015 [Doc 247] | | | | |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 139.02 | 100,674.62 |
| 07/02/15 | 10311 | Paul M. Healey & Sons CPA's Ltd. | Claim allowed per Court Order entered 6/29/2015 [Doc 261] | 3410-000 | | 3,495.00 | 97,179.62 |
| 07/13/15 | | Milee Powell & Kristin Waina Settlement | Acct #14; Payment #19, 20; Settlement payment | | 2,333.33 | | 99,512.95 |
| | {14} | | Acct #14; Payment #19;        100.00  Settlement payment | 1249-000 | | | 99,512.95 |
| | {14} | | Acct #14; Payment #20;      2,233.33  Settlement payment | 1249-000 | | | 99,512.95 |
| 07/15/15 | {9} | The Powell Litigation Group | Paul Caldwell, Sr., Interpleader Funds | 1221-000 | 11,541.34 | | 111,054.29 |
| 07/15/15 | {9} | The Powell Litigation Group | Steve Swanson - Interpleader Funds | 1221-000 | 7,957.30 | | 119,011.59 |
| 07/24/15 | 10312 | Shield Fire and Security | Invoice #10789 | 2410-000 | | 40.00 | 118,971.59 |
| 07/24/15 | 10313 | ASM Holdings, LLC | Invoice for storage unit 212 | 2410-000 | | 300.00 | 118,671.59 |
| 07/31/15 | {9} | The Powell Litigation Group PC | A-15714146-C John Grantz | 1221-000 | 4,691.69 | | 123,363.28 |
| 07/31/15 | {9} | The Powell Litigation Group PC | A-14-!714145-C William Brewton | 1221-000 | 1,727.57 | | 125,090.85 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 156.35 | 124,934.50 |
| 08/14/15 | | Milee Powell & Kristin Waina | Acct #14; Payment #20, 21; Settlment Payment | | 2,333.33 | | 127,267.83 |
| | {14} | | Acct #14; Payment #20;        100.00  Settlment Payment | 1249-000 | | | 127,267.83 |
| | {14} | | Acct #14; Payment #21;      2,233.33  Settlment Payment | 1249-000 | | | 127,267.83 |
| 08/20/15 | 10314 | Puliz Records MGT LV | Invoice no 2015-07-00281 | 2410-000 | | 474.72 | 126,793.11 |
| 08/20/15 | 10315 | Shield Fire and Security | Invoice #10789 | 2410-000 | | 40.00 | 126,753.11 |
| 08/20/15 | 10316 | ASM Holdings, LLC | Invoice for storage unit 212 | 2410-000 | | 300.00 | 126,453.11 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 173.44 | 126,279.67 |
| 09/15/15 | | Milee Powell & Kristen Waina | Acct #14; Payment #21, 22; Stipulated Payment | | 2,333.33 | | 128,613.00 |
| | {14} | | Acct #14; Payment #21;        100.00  Stipulated Payment | 1249-000 | | | 128,613.00 |
| | {14} | | Acct #14; Payment #22;      2,233.33  Stipulated Payment | 1249-000 | | | 128,613.00 |
| 09/15/15 | 10317 | Puliz Records MGT LV | Invoice no 2015-08-00280 | 2410-000 | | 474.72 | 128,138.28 |
| 09/25/15 | 10318 | Shield Fire and Security | Invoice # | 2410-000 | | 40.00 | 128,098.28 |
| 09/25/15 | 10319 | ASM Holdings, LLC | Invoice for storage unit 212 | 2410-000 | | 300.00 | 127,798.28 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 196.16 | 127,602.12 |

Subtotals :                 $32,917.89        $6,129.41

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 62

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Rabobank, N.A.
**Account:** ******9666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/08/15 | {9} | The Powell Litigation Group | A-12-658126-C Gonzalez, Blanca | 1221-000 | 31,000.00 | | 158,602.12 |
| 10/08/15 | {9} | The Powell Lititgation Group | A-13-689177-C Tebbs, Janice | 1221-000 | 4,903.69 | | 163,505.81 |
| 10/15/15 | | Milee Powell and Kristin Waina | Acct #14; Payment #22, 23; Stipulation Payment | | 2,233.33 | | 165,739.14 |
| | {14} | | Acct #14; Payment #22;           100.00 Stipulation Payment | 1249-000 | | | 165,739.14 |
| | {14} | | Acct #14; Payment #23;        2,133.33 Stipulation Payment | 1249-000 | | | 165,739.14 |
| 10/22/15 | 10320 | Puliz Records MGT LV | Invoice no 2015-09-00279 | 2410-000 | | 474.72 | 165,264.42 |
| 10/22/15 | 10321 | Shield Fire and Security | Invoice #11375 | 2410-000 | | 40.00 | 165,224.42 |
| 10/22/15 | 10322 | ASM Holdings, LLC | Invoice for storage unit 212 | 2410-000 | | 300.00 | 164,924.42 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 221.54 | 164,702.88 |
| 11/11/15 | 10323 | Puliz Records MGT LV | Invoice no 2015-10-00281 | 2410-000 | | 474.72 | 164,228.16 |
| 11/17/15 | 10324 | Puliz Records MGT LV | Invoice no 2015-6-00278 | 2410-000 | | 474.72 | 163,753.44 |
| 11/19/15 | 10325 | Shield Fire and Security | Invoice #11634 | 2410-000 | | 40.00 | 163,713.44 |
| 11/19/15 | 10326 | ASM Holdings, LLC | Invoice for storage unit 212 | 2410-000 | | 300.00 | 163,413.44 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 229.77 | 163,183.67 |
| 12/14/15 | 10327 | Puliz Records MGT LV | Invoice no 2015-11-00278 | 2410-000 | | 474.72 | 162,708.95 |
| 12/21/15 | 10328 | Shield Fire and Security | Invoice #11634 Voided on 12/22/15 | 2410-000 | | 40.00 | 162,668.95 |
| 12/21/15 | 10329 | ASM Holdings, LLC | Invoice for storage unit 212 | 2410-000 | | 300.00 | 162,368.95 |
| 12/22/15 | 10328 | Shield Fire and Security | Invoice #11634 Voided: check issued on 12/21/15 | 2410-000 | | -40.00 | 162,408.95 |
| 12/31/15 | 10330 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2015 FOR CASE #12-15555, BOND # 016048576 | 2300-000 | | 203.26 | 162,205.69 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 258.73 | 161,946.96 |
| 01/13/16 | 10331 | Puliz Records MGT LV | Invoice no 2015-12-00275 | 2410-000 | | 474.72 | 161,472.24 |
| 01/13/16 | 10332 | ASM Holdings, LLC | Invoice for storage unit 212 | 2410-000 | | 300.00 | 161,172.24 |
| 01/13/16 | 10333 | Shield Fire and Security | Invoice #11634 | 2410-000 | | 40.00 | 161,132.24 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 224.95 | 160,907.29 |
| 02/01/16 | {9} | The Powell Litigation Group PC | Interpleader Funds - vannucci, pamela A-13-689178-C | 1221-000 | 2,442.24 | | 163,349.53 |
| 02/01/16 | {9} | The Powell Litigation Group PC | Austin Bean Settlement | 1221-000 | 250.00 | | 163,599.53 |
| 02/01/16 | {9} | The Powell Litigation Group PC | Brittany McGinnes Settlement | 1221-000 | 512.07 | | 164,111.60 |
| 02/01/16 | {9} | The Powell Litigation Group PC | Carmela Olvera Settlement | 1221-000 | 6,495.78 | | 170,607.38 |
| 02/01/16 | {9} | The Powell Litigation Group PC | Clarissa Robles Settlement | 1221-000 | 523.80 | | 171,131.18 |

Subtotals :          $48,360.91          $4,831.85

Exhibit 9

# Form 2

Page: 63

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 12-15555 | **Trustee:** | David A. Rosenberg, Trustee (480023) |
| **Case Name:** | THE POWELL LITIGATION GROUP, P.C. | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ******9666 - Checking Account |
| **Taxpayer ID #:** | **-***9466 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 12/12/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 02/01/16 | {9} | The Powell Litigation Group PC | Cuc Tinder Attorney Expenses | | 1221-000 | 63.65 | | 171,194.83 |
| 02/08/16 | 10334 | Puliz Records MGT LV | Invoice no 2016--00298 | | 2410-000 | | 474.72 | 170,720.11 |
| 02/18/16 | 10335 | Shield Fire and Security | Invoice #12330 | | 2410-000 | | 40.00 | 170,680.11 |
| 02/18/16 | 10336 | ASM Holdings, LLC | Invoice for storage unit 212 | | 2410-000 | | 300.00 | 170,380.11 |
| 02/25/16 | | Milee Powell and Kristin Waina<br>Settlement | Acct #14; Payment #23, 24, 25; Payment for<br>settlement agreement | | | 4,866.72 | | 175,246.83 |
| | {14} | | Acct #14; Payment #23;<br>Payment for settlement<br>agreement | 200.00 | 1249-000 | | | 175,246.83 |
| | {14} | | Acct #14; Payment #24;<br>Payment for settlement<br>agreement | 2,333.33 | 1249-000 | | | 175,246.83 |
| | {14} | | Acct #14; Payment #25;<br>Payment for settlement<br>agreement | 2,333.39 | 1249-000 | | | 175,246.83 |
| 02/29/16 | {9} | The Powell Litigation Group | Attorney Fees and Costs | | 1221-000 | 5,527.11 | | 180,773.94 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 235.64 | 180,538.30 |
| 03/07/16 | 10337 | Puliz Records MGT LV | Invoice no 2016--2-00307 | | 2410-000 | | 474.72 | 180,063.58 |
| 03/17/16 | 10338 | Shield Fire and Security | Invoice #12625<br>Voided on 05/16/16 | | 2410-000 | | 30.00 | 180,033.58 |
| 03/17/16 | 10339 | ASM Holdings, LLC | Invoice for storage unit 212 | | 2410-000 | | 300.00 | 179,733.58 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 281.69 | 179,451.89 |
| 04/24/16 | 10340 | Puliz Records MGT LV | Invoice no 2016--3-00310 | | 2410-000 | | 474.72 | 178,977.17 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 249.02 | 178,728.15 |
| 05/16/16 | 10338 | Shield Fire and Security | Invoice #12625<br>Voided: check issued on 03/17/16 | | 2410-000 | | -30.00 | 178,758.15 |
| 05/16/16 | 10341 | Puliz Records MGT LV | Invoice no 2016--4-00309 | | 2410-000 | | 474.72 | 178,283.43 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 247.97 | 178,035.46 |
| 06/09/16 | 10342 | Leah A. Martin, Esq., P.C. | Claim allowed per Court Order entered<br>6/7/2016 [Doc 271] | | | | 2,268.00 | 175,767.46 |
| | | | Claim allowed per Court<br>Order entered  6/7/2016<br>[Doc 271] | 25.50 | 3220-610 | | | 175,767.46 |
| | | | Claim allowed per Court<br>Order entered  6/7/2016<br>[Doc 271] | 2,242.50 | 3210-600 | | | 175,767.46 |
| 06/09/16 | 10343 | Howard Kim & Associates | Claim allowed per Court Order entered<br>6/7/2016 [Doc 272] | | | | 72,390.85 | 103,376.61 |

Subtotals :                        $10,457.48        $78,212.05

Exhibit 9

# Form 2

Page: 64

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** Rabobank, N.A.
**Account:** ******9666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim allowed per Court 63,457.50 Order entered 6/7/2016 [Doc 272] | 3210-000 | | | 103,376.61 |
| | | | Claim allowed per Court 8,933.35 Order entered 6/7/2016 [Doc 272] | 3220-000 | | | 103,376.61 |
| 06/09/16 | 10344 | Puliz Records MGT LV | Invoice no 2016--5-00313 | 2410-000 | | 474.72 | 102,901.89 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 220.41 | 102,681.48 |
| 07/26/16 | 10345 | Puliz Records MGT LV | Invoice no 2016--6-00303 | 2410-000 | | 504.29 | 102,177.19 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 142.37 | 102,034.82 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.26 | 101,873.56 |
| 09/08/16 | 10346 | Puliz Records MGT LV | Invoice no 2016--8-00310 | 2410-000 | | 504.29 | 101,369.27 |
| 09/17/16 | {9} | The Powell Litigation Group PC | Santana Interpleader Funds | 1221-000 | 15,703.45 | | 117,072.72 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 152.71 | 116,920.01 |
| 10/12/16 | 10347 | Puliz Records MGT LV | Invoice no 2016--9-00308 | 2410-000 | | 504.49 | 116,415.52 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 162.02 | 116,253.50 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 177.88 | 116,075.62 |
| 12/30/16 | | Rabobank, N.A. | Bank & Technology Fee | 2600-000 | | 166.50 | 115,909.12 |
| 01/01/17 | 10348 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/01/2017 FOR CASE #12-15555, Bond #016048576 | 2300-000 | | 278.66 | 115,630.46 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 177.52 | 115,452.94 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 154.99 | 115,297.95 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 171.36 | 115,126.59 |
| 08/11/17 | 10349 | PULIZ RECORDS MGT LV | Dividend paid 100.00% on $5,549.39, Admin. Rent (post-petition storage fees, leases, etc.); Reference: | 2410-000 | | 5,549.39 | 109,577.20 |
| 08/11/17 | 10350 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $6,702.90; Claim# 27; Filed: $6,702.90; Reference: | 5800-000 | | 6,702.90 | 102,874.30 |
| 08/11/17 | 10351 | CIT TECHNOLOGY FINANCING SERVICES, INC | Dividend paid  0.79% on $6,778.77; Claim# 1; Filed: $6,778.77; Reference: | 7100-000 | | 54.11 | 102,820.19 |
| 08/11/17 | 10352 | JEFFREY D. GROSS, M.D., INC. | Dividend paid  0.79% on $15,425.00; Claim# 6; Filed: $15,425.00; Reference: Stopped on 11/15/17 | 7100-000 | | 123.12 | 102,697.07 |
| 08/11/17 | 10353 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | Dividend paid  0.79% on $18,048.06; Claim# 7; Filed: $18,048.06; Reference: | 7100-000 | | 144.05 | 102,553.02 |
| 08/11/17 | 10354 | CENTENNIAL MEDICAL GROUP, LLP. | Dividend paid  0.79% on $59,695.48; Claim# 9; Filed: $59,695.48; Reference: | 7100-000 | | 476.47 | 102,076.55 |

Subtotals :                 $15,703.45        $17,003.51

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM    V.13.29

Exhibit 9

# Form 2

Page: 65

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-15555 | **Trustee:** David A. Rosenberg, Trustee (480023) |
| **Case Name:** THE POWELL LITIGATION GROUP, P.C. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9666 - Checking Account |
| **Taxpayer ID #:** **-***9466 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/12/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/11/17 | 10355 | NEVADA STATE BANK | Dividend paid   0.79% on $89,976.08; Claim# 10; Filed: $89,976.08; Reference: | 7100-000 | | 718.16 | 101,358.39 |
| 08/11/17 | 10356 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | Dividend paid   0.79% on $1,326.60; Claim# 11; Filed: $1,326.60; Reference: | 7100-000 | | 10.59 | 101,347.80 |
| 08/11/17 | 10357 | PITNEY BOWES INC | Dividend paid   0.79% on $7,099.67; Claim# 13; Filed: $7,099.67; Reference: Stopped on 11/15/17 | 7100-000 | | 56.67 | 101,291.13 |
| 08/11/17 | 10358 | RETAIL LITIGATION CONSULTANTS, LLC | Dividend paid   0.79% on $1,125.00; Claim# 14; Filed: $1,125.00; Reference: | 7100-000 | | 8.98 | 101,282.15 |
| 08/11/17 | 10359 | ELITE INVESTIGATION | Dividend paid   0.79% on $11,241.52; Claim# 16; Filed: $11,241.52; Reference: | 7100-000 | | 89.73 | 101,192.42 |
| 08/11/17 | 10360 | RANDAZZO PARTIES, LLC | Dividend paid   0.79% on $1,396,513.90; Claim# 17; Filed: $1,396,513.90; Reference: Stopped on 11/15/17 | 7100-000 | | 11,146.58 | 90,045.84 |
| 08/11/17 | 10361 | GOULD AND LAMB, LLC | Dividend paid   0.79% on $2,500.00; Claim# 19; Filed: $2,500.00; Reference: Stopped on 11/15/17 | 7100-000 | | 19.95 | 90,025.89 |
| 08/11/17 | 10362 | CHRIS PAULBICK C/O REDROCK DIAGNOSTICS, LLC | Dividend paid   0.79% on $89,939.34; Claim# 20; Filed: $89,939.34; Reference: | 7100-000 | | 717.87 | 89,308.02 |
| 08/11/17 | 10363 | David A. Rosenberg, Trustee | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 89,304.53 | 3.49 |
| | | | Dividend paid 100.00%        88,549.91 on $88,549.91;  Claim# ; Filed: $88,549.91 | 2100-000 | | | 3.49 |
| | | | Dividend paid 100.00%        754.62 on $754.62;  Claim# ; Filed: $754.62 | 2200-000 | | | 3.49 |
| 08/11/17 | 10364 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 3.49 | 0.00 |
| | | | Dividend paid   0.79% on        2.08 $260.06;  Claim# 2; Filed: $260.06 | 7100-000 | | | 0.00 |
| | | | Dividend paid   0.79% on        0.77 $97.00;  Claim# 15; Filed: $97.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid   0.79% on        0.64 $80.40;  Claim# 18; Filed: $80.40 | 7100-000 | | | 0.00 |
| 11/15/17 | 10352 | JEFFREY D. GROSS, M.D., INC. | Dividend paid   0.79% on $15,425.00; Claim# | 7100-000 | | -123.12 | 123.12 |

| | | | |
|---|---|---|---|
| | Subtotals : | $0.00 | $101,953.43 |

| | |
|---|---|
| {} Asset reference(s) | Printed: 12/12/2017 12:12 PM   V.13.29 |

Exhibit 9

# Form 2

Page: 66

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-15555 |
| **Case Name:** | THE POWELL LITIGATION GROUP, P.C. |
| **Taxpayer ID #:** | **-***9466 |
| **Period Ending:** | 12/12/17 |

| | |
|---|---|
| **Trustee:** | David A. Rosenberg, Trustee (480023) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 6; Filed: $15,425.00; Reference:<br>Stopped: check issued on 08/11/17 | | | | |
| 11/15/17 | 10357 | PITNEY BOWES INC | Dividend paid  0.79% on $7,099.67; Claim#<br>13; Filed: $7,099.67; Reference:<br>Stopped: check issued on 08/11/17 | 7100-000 | | -56.67 | 179.79 |
| 11/15/17 | 10360 | RANDAZZO PARTIES, LLC | Dividend paid  0.79% on $1,396,513.90;<br>Claim# 17; Filed: $1,396,513.90; Reference:<br>Stopped: check issued on 08/11/17 | 7100-000 | | -11,146.58 | 11,326.37 |
| 11/15/17 | 10361 | GOULD AND LAMB, LLC | Dividend paid  0.79% on $2,500.00; Claim#<br>19; Filed: $2,500.00; Reference:<br>Stopped: check issued on 08/11/17 | 7100-000 | | -19.95 | 11,346.32 |
| 11/15/17 | 10365 | U.S. Bankruptcy Court | REISSUED CHECK FROM STALE CHECK<br>PROCESSING<br>Stopped on 11/28/17 | 7100-001 | | 12,064.19 | -717.87 |
| 11/28/17 | 10365 | U.S. Bankruptcy Court | REISSUED CHECK FROM STALE CHECK<br>PROCESSING<br>Stopped: check issued on 11/15/17 | 7100-001 | | -12,064.19 | 11,346.32 |
| 11/28/17 | 10366 | U.S. Bankruptcy Court | REISSUED CHECK FROM STALE CHECK<br>PROCESSING | 7100-000 | | 11,346.32 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | 1,455,466.47 | 1,455,466.47 | $0.00 |
| | | Less: Bank Transfers | 240,653.74 | 186,951.67 | |
| | | **Subtotal** | 1,214,812.73 | 1,268,514.80 | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$1,214,812.73** | **$1,268,514.80** | |

Exhibit 9

# Form 2

Page: 67

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-15555 | |
| **Case Name:** | THE POWELL LITIGATION GROUP, P.C. | |
| **Taxpayer ID #:** | **-***9466 | |
| **Period Ending:** | 12/12/17 | |

| | |
|---|---|
| **Trustee:** | David A. Rosenberg, Trustee (480023) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9667 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/08/14 | {15} | Glen J Lerner Settlment Agreement | Acct #15; Payment #1 | 1249-000 | 211,333.33 | | 211,333.33 |
| 09/05/14 | {15} | Glen J Lerner Settlment Agreement | Acct #15; Payment #2 | 1249-000 | 211,333.33 | | 422,666.66 |
| 09/19/14 | | From Account #******9666 | Transfer to pay Bank of Nevada | 9999-000 | 186,951.67 | | 609,618.33 |
| 09/19/14 | 101 | BANK OF NEVADA | Claim allowed per Court Order entered 9/19/14 [Doc 206] | 4210-000 | | 398,285.00 | 211,333.33 |
| 09/19/14 | 102 | BANK OF NEVADA | Claim allowed per Court Order entered 9/19/14 [Doc 206] | 4210-000 | | 211,333.33 | 0.00 |
| 10/03/14 | {15} | Glen J Lerner Settlment Agreement | Acct #15; Payment #3 | 1249-000 | 211,333.33 | | 211,333.33 |
| 10/08/14 | 103 | BANK OF NEVADA | Claim allowed per Court Order entered 9/19/14 [Doc 206] | 4210-000 | | 211,333.33 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 820,951.66 | 820,951.66 | $0.00 |
| Less: Bank Transfers | 186,951.67 | 0.00 | |
| **Subtotal** | 633,999.99 | 820,951.66 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$633,999.99** | **$820,951.66** | |

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM   V.13.29

Exhibit 9

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******86-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/23/12 | {9} | The Powell Litigation Group PC | Cynthia Mendez - Payment of Lien | 1221-000 | 2,928.95 | | 2,928.95 |
| 05/23/12 | {9} | The Powell Litigation Group PC | Ann Johnson - Advanced Costs 5.17.07 | 1221-000 | 3,086.24 | | 6,015.19 |
| 05/23/12 | {9} | The Powell Litigation Group PC | John Dunstion - Advanced Costs | 1221-000 | 158.10 | | 6,173.29 |
| 05/23/12 | {9} | The Powell Litigation Group PC | Kathryn Gaefe - Advanced Costs | 1221-000 | 500.00 | | 6,673.29 |
| 05/23/12 | {9} | Robert W. Cottle LTD | Reimburse costs - Pasquale Falcone | 1221-000 | 1,211.90 | | 7,885.19 |
| 05/23/12 | {9} | Robert W. Cottle, LTD | Reimburse costs - Marisella Avila-Navarette | 1221-000 | 296.20 | | 8,181.39 |
| 05/23/12 | {9} | Robert W. Cottle LTD | Reimburse costs - Derrick Nichols | 1221-000 | 250.00 | | 8,431.39 |
| 05/23/12 | {9} | Glen J. Lerner | Arrivas, Genieve | 1221-000 | 425.00 | | 8,856.39 |
| 05/23/12 | {9} | Glen J. Lerner | Vazquez, Pedro Fabian | 1221-000 | 355.00 | | 9,211.39 |
| 05/23/12 | {9} | Glen J. Lerner | Matott, Mary Ellen v. Strongbox | 1221-000 | 1,032.20 | | 10,243.59 |
| 05/23/12 | {9} | Glen J Lerner | Braun, Robert | 1221-000 | 321.50 | | 10,565.09 |
| 05/23/12 | {9} | Steven D. Grierson | A600917 Powell Litigation vs. Aargon Agency Inc. | 1221-000 | 50,185.65 | | 60,750.74 |
| 05/24/12 | {1} | The Powell Litigation Group | Funds on deposit in the General Account | 1129-000 | 11,163.13 | | 71,913.87 |
| 05/25/12 | {9} | The Powell Litigation Group PC | Jeradina Perez-Fuentes - Attorney Fees | 1221-000 | 14,800.00 | | 86,713.87 |
| 05/25/12 | {9} | The Powell Litigation Group PC | Alexis Caldwell - Attorney Fees | 1221-000 | 2,581.30 | | 89,295.17 |
| 05/25/12 | {9} | The Powell Litigation Group PC | Alexis Caldwell - Attorney Costs | 1221-000 | 4,094.55 | | 93,389.72 |
| 05/25/12 | {9} | The Powell Litigation Group PC | Rachel Davis - Advanced Costs | 1221-000 | 43,853.01 | | 137,242.73 |
| 05/25/12 | {9} | The Powell Litigation Group PC | Linda Remer - Advanced Costs | 1221-000 | 2,241.23 | | 139,483.96 |
| 05/31/12 | 101 | Hannah Zahn | Payroll - Powell Litigation Group - 5/14/12 - 5/25/12 | 2690-000 | | 2,500.00 | 136,983.96 |
| 05/31/12 | 102 | Cody Spencer | Payroll - Powell Litigation Group - 5/14/12 - 5/25/12 | 2690-000 | | 1,184.70 | 135,799.26 |
| 05/31/12 | 103 | ISU Insurance Services - JPG | Workers' Compensation Annual Premium | 2690-000 | | 504.00 | 135,295.26 |
| 05/31/12 | 104 | Aetna | Inv#B0063014, Triad#023H, Acct#8250312 Insurance | 2990-000 | | 1,016.00 | 134,279.26 |
| 05/31/12 | 105 | Assurant Employee Benefits | Policy# 5357364; Dental Insurance | 2990-000 | | 194.35 | 134,084.91 |
| 05/31/12 | 106 | Sprenz & Associates | Cox phone and internet account#0018610116900802 | 2990-000 | | 175.33 | 133,909.58 |
| 05/31/12 | 107 | Vision Service Plan - (NV) | Acct #300078340001 Vision | 2990-000 | | 22.59 | 133,886.99 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.80 | 133,847.19 |
| 06/01/12 | 108 | Sprenz & Associates | June Rent | 2410-000 | | 1,200.00 | 132,647.19 |
| 06/01/12 | 109 | StorageOne @ Grand Canyon | Storage rent for June | 2410-000 | | 208.00 | 132,439.19 |
| 06/05/12 | {9} | Powell Lititgation Group PC | Jaradina Perez-Fuentes - Attorney Costs | 1221-000 | 10,024.00 | | 142,463.19 |
| 06/05/12 | {9} | Powell Litigation Group PC | Jeradina Perez-Fuentes - Attorney Fees | 1221-000 | 13,200.00 | | 155,663.19 |
| 06/05/12 | {9} | The Powell Litigation Group | Frank Feldhouse - Advanced Costs | 1221-000 | 2,468.25 | | 158,131.44 |
| 06/05/12 | {9} | Robert W. Cottle, Ltd | Reimburse costs - Angela Sullivan | 1221-000 | 723.86 | | 158,855.30 |

|  | | | Subtotals : | | $165,900.07 | $7,044.77 | |

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM    V.13.29

Exhibit 9

# Form 2

Page: 69

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****86-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/05/12 | {9} | Robert W. Cottle, Ltd. | Reimburse costs - Jerry Williams | 1221-000 | 758.80 | | 159,614.10 |
| 06/05/12 | {9} | Glen J. Lerner | Swartz, Christin | 1221-000 | 317.50 | | 159,931.60 |
| 06/05/12 | {9} | Law Office of James R. Cox | Lonnie Chusser | 1221-000 | 98.70 | | 160,030.30 |
| 06/08/12 | 110 | David A. Rosenberg | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/08/2012 FOR CASE<br>#12-15555, Bond #016048576<br>Voided on 06/08/12 | 2300-000 | | 102.90 | 159,927.40 |
| 06/08/12 | 110 | David A. Rosenberg | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/08/2012 FOR CASE<br>#12-15555, Bond #016048576<br>Voided: check issued on 06/08/12 | 2300-000 | | -102.90 | 160,030.30 |
| 06/08/12 | 111 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/08/2012 FOR CASE<br>#12-15555, Bond #016048576 | 2300-000 | | 102.90 | 159,927.40 |
| 06/11/12 | 112 | Hannah Zahn | Payroll 5/28/2012 - 6/1/2012 | 2690-000 | | 1,250.00 | 158,677.40 |
| 06/13/12 | {9} | The Powell Litigation Group | Kevin Barrett - Advanced Costs | 1221-000 | 0.01 | | 158,677.41 |
| 06/14/12 | 113 | Inger Echeverria | Payroll - 6/3/12 - 6/16/12 | 2690-000 | | 1,810.15 | 156,867.26 |
| 06/14/12 | 114 | Cody Spencer | Payroll - 6/3/12 - 6/16/12 | 2690-000 | | 1,540.64 | 155,326.62 |
| 06/20/12 | 115 | Puliz Records MGT LV | Record Storage  Invoice #2012-5-00214 | 2410-000 | | 419.42 | 154,907.20 |
| 06/28/12 | 116 | Cody Spencer | Payroll 6/17/2012 - 6/30/2012 | 2690-000 | | 1,486.11 | 153,421.09 |
| 06/28/12 | 117 | Inger Echeverria | Payroll 6/17/2012 - 6/30/2012 | 2690-000 | | 1,759.42 | 151,661.67 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 304.54 | 151,357.13 |
| 07/06/12 | {9} | Estey & Bomberger, LLP | Riddle v. FedEx | 1221-000 | 128,635.83 | | 279,992.96 |
| 07/06/12 | {9} | Richard Harris Law Firm | Lien Precious Loving DOL 3-11-06 | 1221-000 | 3,001.86 | | 282,994.82 |
| 07/06/12 | 118 | Sprenz & Associates | July Rent, June Postage, June Phone | 2410-000 | | 1,598.90 | 281,395.92 |
| 07/06/12 | 119 | Clerk of the Court | 23BD17BA | 2690-000 | | 1,500.00 | 279,895.92 |
| 07/12/12 | 120 | Cody Spencer | Payroll 7-14-12 | 2690-000 | | 1,513.44 | 278,382.48 |
| 07/12/12 | 121 | Inger Echeverria | Payroll 7-14-12 | 2690-000 | | 1,873.43 | 276,509.05 |
| 07/12/12 | 122 | Puliz Records Mgt LV | Record keeping storage | 2410-000 | | 419.42 | 276,089.63 |
| 07/26/12 | {5} | MeadowsBank | Funds on deposit | 1129-000 | 37.90 | | 276,127.53 |
| 07/26/12 | {5} | The MeadowsBank | funds on deposit | 1129-000 | 11,189.91 | | 287,317.44 |
| 07/26/12 | 123 | Cody Spencer | Payroll 7/28/2012 | 2690-000 | | 1,549.88 | 285,767.56 |
| 07/26/12 | 124 | Inger Echeverria | Payroll 7/28/2012 | 2690-000 | | 1,759.42 | 284,008.14 |
| 07/27/12 | 125 | StorageOne @ Grand Canyon | Rent payment for July | 2410-000 | | 436.00 | 283,572.14 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 522.98 | 283,049.16 |
| 08/09/12 | 126 | Cody Spencer | Payroll 8/10/12 | 2690-000 | | 1,640.97 | 281,408.19 |
| 08/09/12 | 127 | Inger Echeverria | Payroll 8/10/12 | 2690-000 | | 1,616.92 | 279,791.27 |

| | Subtotals : | $144,040.51 | $23,104.54 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 70

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-15555 | **Trustee:** David A. Rosenberg, Trustee (480023) |
| **Case Name:** THE POWELL LITIGATION GROUP, P.C. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******86-66 - Checking Account |
| **Taxpayer ID #:** **-***9466 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/12/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/14/12 | 128 | Inger Echeverria | Legal Directory reimbursement | 2690-000 | | 10.00 | 279,781.27 |
| 08/14/12 | 129 | City of Las Vegas Business License Renewal | P50-01908-2-140542 Powell Litigation Group Voided on 08/23/12 | 2690-000 | | 625.00 | 279,156.27 |
| 08/14/12 | 130 | Sprenz & Associates | August Rent | 2410-000 | | 1,325.02 | 277,831.25 |
| 08/14/12 | 131 | Puliz Records MGT LV | Inv. #2012-7-00213 Powell Litigation document storage | 2690-000 | | 419.42 | 277,411.83 |
| 08/14/12 | 132 | StorageOne @ Grand Canyon | August storage rent | 2410-000 | | 208.00 | 277,203.83 |
| 08/14/12 | 133 | Aetna | July insurance payment | 2690-000 | | 1,369.00 | 275,834.83 |
| 08/20/12 | {9} | The Powell Litigation Group | Holly Marquardt - Attorney Fees | 1221-000 | 14,285.26 | | 290,120.09 |
| 08/20/12 | {9} | Aetna | Aetna Rebate | 1221-000 | 2,839.38 | | 292,959.47 |
| 08/23/12 | 129 | City of Las Vegas Business License Renewal | P50-01908-2-140542 Powell Litigation Group Voided: check issued on 08/14/12 | 2690-000 | | -625.00 | 293,584.47 |
| 08/23/12 | 134 | Cody Spencer | Payroll 8-12-2012 through 8-25-2012 | 2690-000 | | 1,477.00 | 292,107.47 |
| 08/23/12 | 135 | Inger Echeverria | Payroll 8-12-2012 through 8-25-2012 | 2690-000 | | 1,616.92 | 290,490.55 |
| 08/28/12 | 136 | Aetna | Inv #B0316455 Acct#82503012 9/1/12 - 9/30/12 | 2690-000 | | 2,554.00 | 287,936.55 |
| 08/28/12 | 137 | VSP | Vision Insurance Acct #30007834001 | 2690-000 | | 21.18 | 287,915.37 |
| 08/29/12 | 138 | Assurant Employee Benefits | Policy #5357364 The Powell Lititgation Group | 2690-000 | | 812.90 | 287,102.47 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 604.88 | 286,497.59 |
| 09/06/12 | 139 | Cody Spencer | Payroll 8/26/12 - 9/8/2012 | 2690-000 | | 1,531.66 | 284,965.93 |
| 09/06/12 | 140 | Inger Echeverria | Payroll 8/26/2012 - 9/8/2012 | 2690-000 | | 1,787.93 | 283,178.00 |
| 09/07/12 | 141 | Sprenz & Associates | September Rent | 2410-000 | | 1,327.84 | 281,850.16 |
| 09/20/12 | 142 | Cody Spencer | Payroll 9/9 - 9/22 | 2690-000 | | 1,504.33 | 280,345.83 |
| 09/20/12 | 143 | Inger Echeverria | Payroll 9/9 - 9/22 | 2690-000 | | 1,741.02 | 278,604.81 |
| 09/25/12 | 144 | StorageOne @ Grand Canyon | Tenant 136817, unit 1261, Invoice 10878 | 2410-000 | | 208.00 | 278,396.81 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 546.20 | 277,850.61 |
| 10/01/12 | 145 | Puliz Records MGT LV | Document storage | 2410-000 | | 419.42 | 277,431.19 |
| 10/04/12 | 146 | Cody S. Spencer | Payroll 9/23/12 - 10/6/12 | 2690-000 | | 1,443.59 | 275,987.60 |
| 10/04/12 | 147 | Inger L Echeverria | Payroll 9/23/12 - 10/6/12 | 2690-000 | | 1,738.28 | 274,249.32 |
| 10/04/12 | 148 | Sprenz & Associates | October Rent | 2410-000 | | 1,286.66 | 272,962.66 |
| 10/04/12 | 149 | VSP | Account #300078340001 | 2690-000 | | 31.17 | 272,931.49 |
| 10/04/12 | 150 | Aetna | Account #82503012, Invoice #B0397831 | 2690-000 | | 1,268.00 | 271,663.49 |
| 10/04/12 | 151 | Assurant Employee Benefits | Policy #5357364 | 2690-000 | | 235.92 | 271,427.57 |
| 10/17/12 | {9} | Murphy & Murphy Law Offices | Ribera PI Matter | 1221-000 | 651.53 | | 272,079.10 |
| 10/18/12 | 152 | LEGAL EXPRESS | Runner services INV#548370 | 2690-000 | | 3,813.07 | 268,266.03 |
| 10/18/12 | 153 | Cody Spencer | Payroll 10/7/12 - 10/20/12 | 2690-000 | | 1,458.78 | 266,807.25 |
| 10/18/12 | 154 | Inger Echeverria | Payroll 10/7/12 - 10/20/12 | 2690-000 | | 1,695.70 | 265,111.55 |

| | | Subtotals : | $17,776.17 | $32,455.89 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 71

## Cash Receipts And Disbursements Record

**Case Number:** 12-15555
**Case Name:** THE POWELL LITIGATION GROUP, P.C.

**Taxpayer ID #:** **-***9466
**Period Ending:** 12/12/17

**Trustee:** David A. Rosenberg, Trustee (480023)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****86-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/18/12 | 155 | Inger Echeverria | Office supplies | | 2990-000 | | 119.07 | 264,992.48 |
| 10/18/12 | 156 | Nevada Employment Security Division | 26-3199466 Qtr-2 SUTA | | 2690-000 | | 483.77 | 264,508.71 |
| 10/18/12 | 157 | US Treasury | 26-3199466 Qtr-2 941 tax payment | | | | 3,252.99 | 261,255.72 |
| | | | Taxes | 1,373.79 | 2690-000 | | | 261,255.72 |
| | | | taxes | 876.02 | 2690-000 | | | 261,255.72 |
| | | | Taxes | 204.88 | 2690-000 | | | 261,255.72 |
| | | | Taxes | 593.43 | 2690-000 | | | 261,255.72 |
| | | | Taxes | 204.87 | 2690-000 | | | 261,255.72 |
| 10/18/12 | 158 | Nevada Employment Security Division | 26-3199466 Qtr-3 SUTA | | 2690-000 | | 721.51 | 260,534.21 |
| 10/18/12 | 159 | US Treasury | 26-3199466 QTR-3 941 taxes | | | | 5,256.03 | 255,278.18 |
| | | | Taxes | 2,057.32 | 2690-000 | | | 255,278.18 |
| | | | Taxes | 1,491.13 | 2690-000 | | | 255,278.18 |
| | | | Taxes | 348.73 | 2690-000 | | | 255,278.18 |
| | | | Taxes | 1,010.12 | 2690-000 | | | 255,278.18 |
| | | | Taxes | 348.73 | 2690-000 | | | 255,278.18 |
| 10/26/12 | 160 | StorageOne @ Grand Canyon | Unit 1261, tenant 136817, invoice 11074 | | 2410-000 | | 208.00 | 255,070.18 |
| 10/31/12 | 161 | Cody Spencer | Payroll 11/2/2012 | | 2690-000 | | 1,504.33 | 253,565.85 |
| 10/31/12 | 162 | Inger Echeverria | Payroll 11/2/2012 | | 2690-000 | | 1,695.70 | 251,870.15 |
| 10/31/12 | 163 | Vision Service Plan-NV | Acct#300078340001 The Powell Litigation Group | | 2690-000 | | 31.17 | 251,838.98 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 610.71 | 251,228.27 |
| 11/05/12 | {9} | Cadillac of Las Vegas West | Reissue DMV fee check | | 1221-000 | 39.00 | | 251,267.27 |
| 11/07/12 | 164 | Puliz Records MGT LV | Inv#2012-10-00209 Powell | | 2410-000 | | 419.42 | 250,847.85 |
| 11/07/12 | 165 | Assurant  Employee Benefits | Plan#5357364 The Powell Litigation Group | | 2990-000 | | 235.92 | 250,611.93 |
| 11/16/12 | 166 | Cody Spencer | Pay period ending 11/17/2012 | | 2690-000 | | 1,530.13 | 249,081.80 |
| 11/16/12 | 167 | Inger Echeverria | Pay period ending 11/17/2012 | | 2690-000 | | 1,695.70 | 247,386.10 |
| 11/27/12 | 168 | StorageOne @ Grand Canyon | Tenant 136817, Unit 1261 Invoice 11263 | | 2410-000 | | 208.00 | 247,178.10 |
| 11/27/12 | 169 | Aetna | Invoice #B0551634 Acct#82503012 | | 2690-000 | | 2,586.00 | 244,592.10 |
| 11/29/12 | 170 | Cody Spencer | Payroll ending 11/29/2012 | | 2690-000 | | 1,404.13 | 243,187.97 |
| 11/29/12 | 171 | Inger Echeverria | Payroll ending 11/29/2012 | | 2690-000 | | 1,630.47 | 241,557.50 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 513.41 | 241,044.09 |
| 12/07/12 | {9} | The Powell Litigation Group | Bruce Lee - Costs | | 1221-000 | 60.24 | | 241,104.33 |
| 12/07/12 | 172 | Vision Service Plan - (NV) | Acct#300078340001 | | 2690-000 | | 31.17 | 241,073.16 |
| 12/07/12 | 173 | Puliz Records Mgt LV | Inv#2012-11-00208 Client#Powell | | 2410-000 | | 419.42 | 240,653.74 |
| 12/13/12 | | RABOBANK MIGRATION | TRANSFER TO 0001048002388 | | 9999-000 | | 240,653.74 | 0.00 |
| | | | Subtotals : | | | $99.24 | $265,210.79 | |

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM   V.13.29

Exhibit 9

# Form 2

Page: 72

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-15555 |
| Case Name: | THE POWELL LITIGATION GROUP, P.C. |
| Taxpayer ID #: | **-***9466 |
| Period Ending: | 12/12/17 |

| | |
|---|---|
| Trustee: | David A. Rosenberg, Trustee (480023) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****86-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRANSFER OUT | 20121213 | | | | |

| | | | | Receipts | Disbursements | Balance |
|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | 327,815.99 | 327,815.99 | $0.00 |
| | | Less: Bank Transfers | | 0.00 | 240,653.74 | |
| | | **Subtotal** | | 327,815.99 | 87,162.25 | |
| | | Less: Payments to Debtors | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | **$327,815.99** | **$87,162.25** | |

| | |
|---|---|
| Net Receipts : | 5,869,064.20 |
| Less Other Noncompensable Items : | 3,692,400.53 |
| Net Estate : | $2,176,663.67 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ********53** | 3,692,435.49 | 3,692,435.49 | 0.00 |
| **Checking # ******9666** | 1,214,812.73 | 1,268,514.80 | 0.00 |
| **Checking # ******9667** | 633,999.99 | 820,951.66 | 0.00 |
| **Checking # ****-*****86-66** | 327,815.99 | 87,162.25 | 0.00 |
| | **$5,869,064.20** | **$5,869,064.20** | **$0.00** |

{} Asset reference(s)

Printed: 12/12/2017 12:12 PM    V.13.29